Roger W. Bailey
Bailey & Busey PLLC
411 North 2nd Street
Yakima, Washington 98901

Phone:     (509) 248-4282
Fax:        (509) 575-5661
E-Mail:    roger.bailey.attorney@gmail.com

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF WASHINGTON

IN RE:

MENSONIDES DAIRY, LLC,
ART & THERESA MENSONIDES,

          Debtors.

Case No.   18-01681-FLK11
Case No.   18-01683-FLK11

**OMNIBUS OBJECTION TO CLAIM FILED BY MARIO G. MARTINEZ ON BEHALF OF FORTY-FOUR CLASS 12 & 13 CLAIMANTS**

The Debtors, Mensonides Dairy, LLC and Art & Theresa Mensonides

(**"Debtors"**) object to allowance of the claims of the contingent Class 12 & 13

Claimants listed on <u>Exhibit 1</u> hereto, filed under Claims Docket No. 43 by

BAILEY **B** BUSEY
411 North 2nd St.
Yakima, Washington 98901
(509) 248-4282

Mario G. Martinez, for the reasons stated below. The Debtors' objection is based upon the pleadings filed with the Court as well as the Declarations of Kristyn Mensonides **("Declaration")**.

## I.     Factual Background:

1.1     On or about June 7, 2018, Hilda Ramirez & Esperanza Lopez **("Named Plaintiffs")** filed an action in Yakima County Superior Court (Cause No. 18-2-01976-39) **("Lawsuit")** against the Debtors based upon certain alleged wage & hour violations. The complaint was styled as a class action on behalf of the named plaintiffs as well other current and former employees of the dairy who are similarly situated.

1.2     On June 14, 2018, the Debtors filed these bankruptcy proceedings. The filing of the bankruptcy stayed the prosecution of the Lawsuit. At no time during the bankruptcy proceedings did the Named Plaintiffs or any other party seek to obtain relief from the automatic stay in order to certify a class or to take any other action with respect to the Lawsuit. In addition no party sought Bankruptcy Court approval to file a claim on behalf of a class of claimants.

BAILEY BB BUSEY

411 North 2nd St.

1.3      On April 22, 2019, the Bankruptcy Court entered an order approving the Debtors' 2nd Amended Disclosure Statement and establishing deadlines with respect to the filing of Class 12 and 13 Claims (**"Approval Order"**). The Approval Order required that any party asserting a Class 12 or Class 13 Claim against the Debtors would have to file a claim no later than June 10, 2019.

1.4      Amongst the claims received, the Debtors received Claim No. 43 (**"Claim"**) filed by Mario G. Martinez on behalf of forty-four (44) potential claimants (**"Claimants"**). The Claim asserts total unpaid wages of $307,019.92 based upon: (a) failure to pay for work that was performed off the clock; (b) failure to provide rest breaks; and (c) failure to provide lunch breaks. The Claim is divided into a Class 12 Claim of $284,451.36 and a Class 13 Claim of $22,568.57. The Claim also includes a request for attorneys' fees in the amount of $92,106.30.

1.5      The Claim appears to cover 2 time periods: (a) June 2015 – June 2018; and (b) June 2018 – June, 2019.

BAILEY BUSEY

411 North 2nd St.

Yakima, Washington 98901

(509) 248-4282

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 3 of 72

CLAIMS OBJECTION      -3-

## II.  Objection to Claim:

2.1    The Debtor objects to the allowance of the Claim and believes the entire Claim should be disallowed for the reasons discussed below.

2.2.    The Debtors provided a Special Claims Form in a form approved by the Court in the Approval Order for all Class 12 and Class 13 Claimants to fill out.  The Claim unfortunately does not utilize the Special Claim Form.  The result is that much of the information required by the Special Claim Form was not provided.  The following information should be provided for each Claimant: (a) the time period during which the Claimant is contending that they worked for the Debtors; (b) an itemization of the amount the Claimant is contending is due broken down between: (i) failure to provide rest breaks; (ii) failure to give meal breaks; (iii) failure to pay minimum wage; and (iv) failure to pay for off the clock time; and (c) how much of the claim, if any, is asserted to be a priority (Class 13) claim.  The Debtors object to payment of the Claim because it fails to break down the amount allegedly owed to each claimant, the time frame such claim is based upon, whether the claim is Class 12 or 13 and the assumptions related to each individual claim (e.g. rates of pay, etc.).

Simply put, the Debtors are unable to respond to claims that are essentially made on behalf of an uncertified class.

2.3     While the filing of a class proof of claim is not *per se* prohibited, a party seeking to file a class proof of claim must, prior to filing such claim: (a) move to extend application of FRCP 23 to the proposed class; (b) the benefits to be gained from the use of a class of claims are consistent with the goals of bankruptcy; and (c) the claims sought to be certified fulfill the requirements of FRCP 23. <u>In Re American Reserve Co.</u>, 840 F.2d 487 (7th Cir. 1988).

2.4     Here the Claimants have not sought to certify a class and in fact are seeking to assert claims on behalf of a specified named group of people. Unfortunately, the methodology employed by the Claimants for calculating their claims essentially relies on class action type calculations. It is impossible to determine from the claim how much each of the forty-four (44) claimants is asserting to be due from the Dairy.

2.5     As described in the Declaration the Debtors dispute the contentions made in the Lawsuit and those made by the Claimants. Specifically, the Debtors contend that:



BAILEY BUSEY
411 North 2nd St.
Yakima, Washington 98901
(509) 248-4282

2.5.1 Claimants were not required to perform pre or post-shift duties.

2.5.2 The Claimant was provided with a paid ten (10) minute rest break for each four hour period worked. In addition, Claimant was provided with a **paid** thirty minute meal break if his shift exceeded five (5) hours. The Dairy actively promoted and encouraged employees to take their rest and meal breaks.

2.6 A true and correct copy of the Declaration is included with this Objection and the statements contained therein are incorporated into this Objection by this reference.

2.7 A proof of claim must allege facts which are sufficient to establish and support a claim against the Debtor. If the allegations in the proof of claim meet this standard the claim is *prima facie* valid. In Re Allegheny Intern., Inc., 954 F.2d 167, 173 (3rd Cir. 1992). The burden then shifts to the Debtors to come forward with evidence, which, if believed, would refute the validity of the claim. The burden of persuasion at all times remains on the claimant. Allegheny, 954 F.2d at 174. *See Also,* In Re Holm, 931 F.2d 620, 623 (9th Cir. 1991).

BAILEY BB BUSEY

411 North 2nd St.
Yakima, Washington 98901
(509) 248-4282

2.8  Even assuming that Claimants were treated as having a claim that was prima facie valid, the Debtors have come forward with specific evidence which refutes the validity of the Claim.  Specifically, the Debtors have submitted the Declaration which disputes that the Debtors: (a) failed to provide paid rest breaks to employees; (b) failed to provide lunch breaks for employees; (c) failed to pay employees for pre and post-shift duties they were required to perform; and (d) failed to pay employees minimum wage for time worked.  At a minimum the Declaration creates factual issues regarding the Debtors' purported liability to Claimants which necessitates an evidentiary hearing to resolve.

### 3.  Request for Relief:

Based upon the foregoing the Debtors respectfully request the Court enter an order:

3.1  Disallowing the Claim in full.

3.2  Alternatively the Debtors request the Court set an evidentiary hearing at which time the Court considers the allowance of the Claim.

BAILEY B B BUSEY
411 North 2nd St.
Yakima, Washington 98901
(509) 248-4282

DATED this **27** day of November, 2019

ROGER W. BAILEY (WSBA 26521)
Bailey & Busey PLLC
Counsel for Debtors

\\Bbserve\e\USB 3.0 PC Card Adapter\MENSONIDES, A-491\Bankruptcy-2018112\Claims Issues\Claims Objections & Notices\Objection to Claim - Mario Martinez- 112419.doc

BAILEY BUSEY
411 North 2nd St.
Yakima, Washington 98901
(509) 248-4282

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 8 of 72
CLAIMS OBJECTION                    -8-

# EXHIBIT 1

| | |
|---|---|
| Adan P De La Mora | 1 |
| Alberto Flores | 2 |
| Alfonso Gallardo Orozco | 3 |
| Alfredo Sanchez | 4 |
| Ana A. Cruz | 5 |
| Anali Arriaga | 6 |
| Antonio L. Hernandez | 7 |
| Antonio Madera | 8 |
| Armando Madero | 9 |
| Cadelario G. Herrera | 10 |
| Carlos A. Balcazar | 11 |
| Ezequiel Balderrama | 12 |
| Francisco Arias | 13 |
| Francisco Olivares Roque | 14 |
| Genaro Moreno Gonzalez | 15 |
| Guadalupe M. Adame | 16 |
| Hector Ibanez, Jr. | 17 |
| Jacinto A. Maldonado | 18 |
| Javier Sierra | 19 |
| Jenri Barocio Gonzalez | 20 |
| Jesus Gallegos Chavez | 21 |
| Jesus Gaona Perea | 22 |
| Joaquin Mendoza | 23 |
| Jorge L. Ramos | 24 |
| Jorge Ramirez | 25 |
| Jose A. Cambron | 26 |
| Jose Ceja-Valdez | 27 |
| Jose Esquivel | 28 |
| Jose Lopez Gomez | 29 |
| Jose Mario Garcia Virrueta | 30 |
| Jose Martinez | 31 |
| Juan J. Mecedo | 32 |
| Juan Ledesma | 33 |
| Juan Martinez | 34 |
| Leonardo Arzate | 35 |
| Maria de Lourdes Cuenca Diego | 36 |
| Maria G. Ochoa | 37 |
| Maria Velazquez | 38 |
| Martina Osorio | 39 |
| Ramon Ramos | 40 |
| Raul Vazquez | 41 |
| Rocio Olivera | 42 |
| Rosa Madero-Sierra | 43 |
| Victor Licona Hernandez | 44 |

# EXHIBIT 2

# MARTÍNEZ AGUILASOCHO & LYNCH

### A PROFESSIONAL LAW CORPORATION



**MARIO G. MARTÍNEZ**, SBN 200721
**EDGAR IVÁN AGUILASOCHO**, SBN 285567
**THOMAS P. LYNCH**, SBN 159277
**ANNA K. WALTHER**, SBN 281705

**T:** 661-859-1174
**F:** 661-840-6154
**Address:** P.O. Box 1998
Bakersfield, California 93303
**E:** info@farmworkerlaw.com

June 10, 2019

**SENT VIA EMAIL AND REGULAR MAIL**
Roger Bailey
Bailey & Busey PLLC
411 North 2nd St.
Yakima, WA 98901
Phone: (509) 248-4282

**Re:** ***In re Mensonides Dairy, LLC, Art & Theresa Mensonides, Debtors*** **(E.D. Wash. Case No. 18-001681-FLK11/18-01683-FLK11); Special Proof of Claim based on Time Records for Current/Former Employees (Unsecured Creditors)**

Dear Mr. Bailey:

Please find attached the Special Proof of Claim on behalf of the various current and former employees of Mensonides Dairy who have potential claims, as unsecured creditors, against Mensonides Dairy and Art and Theresa Mensonides in the referenced bankruptcy proceeding, based on the class action lawsuit filed against the dairy on June 7, 2018 in Yakima County Superior Court, Case No. 1820197639 entitled *Ramirez et al. v. Mensonides Dairy, LLC et al.*

The total estimate of unpaid wage claims is $307,019.92, of which $ 22,568.57 is Class 13 Claims based on the payroll records of December 20, 2017-June 18, 2018. The average Class 13 claim based on payroll of $1,622.81 per hourly worker, and $163.65 per shift worker, appearing in the payroll spreadsheet during the Class 13 time frame.

The remainder, $284,451.36, is Class 12 claims based on June 8, 2015-December 19, 2017, and June 19, 2018-present. With an approximate average of $6,615.15 based on the 43 represented workers listed below.

1

An additional estimate of $92,106.30 in Attorneys' Fees and Costs – 30% of the alleged unpaid wages – is also included in the claim, bringing the total claimed to $399,127.28, before interest.

The Class 12 claimants' votes on the Special Ballots regarding the Reorganization Plan should be lodged on behalf of the 43 workers (listed after my signature) *Rejecting the Reorganization Plan*.

The Class 13 claimants' votes on the Special Ballots regarding the Reorganization Plan should be lodged on behalf of the 20 workers listed below *Rejecting the Reorganization Plan*.

| | | |
|---|---|---|
| 1. Adame, Guadalupe M. | 8. Herrera M, Candelario G | 15. Martinez, Jose |
| 2. Balcazar, Carlos A | 9. Ledesma, Juan | 16. Mendoza, Joaquin |
| 3. Balderrama, Ezequiel | 10. Licona Hernandez, Victor | 17. Moreno Gonzalez, Genaro |
| 4. Barocio Gonzalez, Jenrri | 11. Lopez Gomez, Jose | 18. Olivares Roque, Francisco |
| 5. Cambron, Jose A | 12. Madera, Antonio | 19. Ramirez, Jorge |
| 6. Ceja-Valdez, Jose | 13. Madero-Sierra, Rosa | 20. Velazquez, Maria |
| 7. Gallegos Chavez, Jesus | 14. Maldonado, Jacinto A | |

The estimates do not include applicable interest on a 10% per annum basis, nor do they include applicable payroll taxes that were not paid on the alleged unpaid wages.

The following documents are included herewith as attachments:

1. **Exhibit 1:** Mensonides' Payroll spreadsheet providing the names, hours worked, shifts and rates of pay for the employees represented by Martinez Aguilasocho & Lynch, and employed by the Debtor during the period of June 9, 2015 through June 18, 2018. (34 pages)
2. **Exhibit 2:** Total Estimated Unpaid Wages and estimated Attorneys' Fees (1 page)
3. **Exhibit 3:** Calculation of Unpaid Wages Hourly Workers based on Exhibit 1 (3 pages)
4. **Exhibt 4:** Calculation of Unpaid Wages Shift Workers based on Exhibit 1 (3 pages)
5. **Exhibit 5:** Ramirez Claim, Form 410, and Declaration *English* (11 pages)
6. **Attachment 6:** Form and Statement 410-b filed 6/10/19 on behalf of the 43 represented workers

2

The list of represented workers whose claims are included in the estimate follows my signature.

Should you have any questions, do not hesitate to contact me at mmartinez@farmworkerlaw.com or 661-859-1174.

Kind regards,

/s/ *Mario Martinez*
Mario Martinez

Mensonides Dairy Workers Represented by Martinez, Aguilasocho & Lynch

1. Adan de la Mora
2. Alberto Flores
3. Alfonso Gallardo
4. Alfredo Sanchez
5. Ana Cruz
6. Anali Arriaga
7. Antonio Licona
8. Armando Madero
9. Candelario Herrera
10. Carlos Balcazar
11. Ezekiel Balderema
12. Francisco Arias
13. Francisco Olivares
14. Genaro Moreno
15. Guadalupe Martinez Adame
16. Hector Ibanez
17. Jacinto Maldonado
18. Javier Sierra
19. Jennri Barocio Gonzalez
20. Jesus Gallegos
21. Jesus Gaona
22. Joaquin Mendoza
23. Jorge Ramos
24. Jorge Ramirez
25. Jose Cambron
26. Jose Esquivel
27. Jose Lopez
28. Jose Mario Garcia
29. Jose Martinez
30. Jose Noel Ceja
31. Juan A Ledesma
32. Juan Macedo

33. Juan Martinez
34. Leonardo Arzate
35. Maria Cuenca
36. Maria Guadalupe Georgina Velasquez
37. Maria Ochoa
38. Martina Osorio
39. Ramon Ramos
40. Raul Vasquez
41. Rocio Olvera
42. Rosa Madero
43. Victor Licona

3

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor 1 | Mensonides LLC |
| Debtor 2 (Spouse, if filing) | Art Mensonides & Theresa Mensonides |
| United States Bankruptcy Court for the: | Eastern District of _Washington____ |
| Case number | 18-01681 FLK11, 18-01683 FLK-11 |

Official Form 410

# Proof of Claim

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1: Identify the Claim

| | |
|---|---|
| 1. Who is the current creditor? | **Dairy Workers (list attached)**<br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor ____ |
| 2. Has this claim been acquired from someone else? | ☑ No<br>☐ Yes. From whom? ____ |
| 3. Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>**Martinez Aguilasocho & Lynch**<br>Name<br>**PO Box 1998**<br>Number          Street<br>**Bakersfield          CA          93303**<br>City                    State          ZIP Code<br><br>Contact phone **661-859-1174**<br>Contact email **info@farmworkerlaw.com**<br><br>Uniform claim identifier for electronic payments in chapter 13 (if you use one):<br>_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **Where should payments to the creditor be sent? (if different)**<br><br>Name<br><br>Number          Street<br><br>City                    State          ZIP Code<br><br>Contact phone ____<br>Contact email ____ |
| 4. Does this claim amend one already filed? | ☑ No<br>☐ Yes. Claim number on court claims registry (if known) ____     Filed on ____<br>                                                                                    MM / DD / YYYY |
| 5. Do you know if anyone else has filed a proof of claim for this claim? | ☐ No<br>☑ Yes. Who made the earlier filing? Martinez Aguilasocho & Lynch *submitted Special Proof to Debtors' attorney, Roger W. Bailey (6/10/19)* |

| | |
|---|---|
| 6. Do you have any number you use to identify the debtor? | ☑ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |

| | |
|---|---|
| 7. How much is the claim? | $  $399,127.28  . Does this amount include interest or other charges?<br>☐ No<br>☑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| 8. What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>unpaid wages: missed rest/meal periods, off the clock work, attorneys' fees |

| | |
|---|---|
| 9. Is all or part of the claim secured? | ☑ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>Value of property: $_____<br>Amount of the claim that is secured: $_____<br>Amount of the claim that is unsecured: $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>Amount necessary to cure any default as of the date of the petition: $_____<br><br>Annual Interest Rate (when case was filed)_____%<br>☐ Fixed<br>☐ Variable |

| | |
|---|---|
| 10. Is this claim based on a lease? | ☑ No<br>☐ Yes. Amount necessary to cure any default as of the date of the petition. $_____ |

| | |
|---|---|
| 11. Is this claim subject to a right of setoff? | ☑ No<br>☐ Yes. Identify the property: _____ |

| | |
|---|---|
| **12.** Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? <br><br> A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No <br> ☑ Yes. *Check one:* |

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $ _____ |
| ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $ _____ |
| ☑ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $ **$22,568.57** |
| ☑ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $ associated payroll taxes |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $ _____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $ _____ |

\* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

## Part 3:  Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☐ I am the creditor.
☑ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  06/10/2019
　　　　　　　　　MM / DD / YYYY

_____
Signature

Print the name of the person who is completing and signing this claim:

| | |
|---|---|
| Name | Mario　　　　　　　　　　　　　　　　Martinez |
| | First name　　　Middle name　　　Last name |
| Title | Attorney (pro hac vice admission pending) |
| Company | Martinez Aguilasocho & Lynch |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | PO Box 1998 |
| | Number　　Street |
| | Bakersfield　　　　　　CA　　93303 |
| | City　　　　　　　State　　ZIP Code |
| Contact phone | 661-859-1174　　　　Email　mmartinez@farmworkerlaw.com |
| | *info@farmworkerlaw.com* |

Exhibit 1

# Mensonides Dairy LLC
## Payroll Transaction Detail
### June 14, 2015 through June 14, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/20/2017 Adame, Guadalupe M. | 20000 | Paycheck | Feeder Hourly | 134.40 | 2,083.20 | 15.50 |
| 10/05/2017 Adame, Guadalupe M. | 20089 | Paycheck | Feeder Hourly | 161.87 | 2,508.93 | 15.50 |
| 10/20/2017 Adame, Guadalupe M. | 20173 | Paycheck | Feeder Hourly | 146.07 | 2,264.03 | 15.50 |
| 06/19/2015 Adame, Guadalupe M. | 20260 | Paycheck | Safety Meeting | 0.42 | 5.00 | 12.00 |
| 11/03/2017 Adame, Guadalupe M. | 20260 | Paycheck | Feeder Hourly | 175.45 | 2,719.48 | 15.50 |
| 11/20/2017 Adame, Guadalupe M. | 20339 | Paycheck | Feeder Hourly | 163.88 | 2,540.19 | 15.50 |
| 12/05/2017 Adame, Guadalupe M. | 20432 | Paycheck | Feeder Hourly | 148.33 | 2,299.17 | 15.50 |
| 12/20/2017 Adame, Guadalupe M. | 20526 | Paycheck | Feeder Hourly | 178.40 | 2,765.20 | 15.50 |
| 01/05/2018 Adame, Guadalupe M. | 20614 | Paycheck | Feeder Hourly | 148.88 | 2,344.91 | 15.75 |
| 01/19/2018 Adame, Guadalupe M. | 20698 | Paycheck | Feeder Hourly | 151.08 | 2,379.56 | 15.75 |
| 02/05/2018 Adame, Guadalupe M. | 20794 | Paycheck | Feeder Hourly | 174.55 | 2,749.16 | 15.75 |
| 02/20/2018 Adame, Guadalupe M. | 20878 | Paycheck | Feeder Hourly | 155.85 | 2,454.64 | 15.75 |
| 03/05/2018 Adame, Guadalupe M. | 20963 | Paycheck | Feeder Hourly | 124.17 | 1,955.63 | 15.75 |
| 03/20/2018 Adame, Guadalupe M. | 21049 | Paycheck | Feeder Hourly | 149.95 | 2,361.71 | 15.75 |
| 04/05/2018 Adame, Guadalupe M. | 21136 | Paycheck | Feeder Hourly | 148.53 | 2,339.40 | 15.75 |
| 04/20/2018 Adame, Guadalupe M. | 21221 | Paycheck | Feeder Hourly | 126.73 | 1,996.05 | 15.75 |
| 05/04/2018 Adame, Guadalupe M. | 21307 | Paycheck | Feeder Hourly | 145.42 | 2,290.31 | 15.75 |
| 05/18/2018 Adame, Guadalupe M. | 21389 | Paycheck | Feeder Hourly | 79.43 | 1,251.07 | 15.75 |
| 06/19/2015 Adame, Guadalupe M. | 22896 | Paycheck | Feeder Hourly | 131.48 | 1,577.80 | 12.00 |
| 07/03/2015 Adame, Guadalupe M. | 22985 | Paycheck | Feeder Hourly | 142.60 | 1,711.20 | 12.00 |
| 07/20/2015 Adame, Guadalupe M. | 23071 | Paycheck | Feeder Hourly | 151.05 | 1,812.60 | 12.00 |
| 08/05/2015 Adame, Guadalupe M. | 23160 | Paycheck | Feeder Hourly | 162.45 | 1,949.40 | 12.00 |
| 08/20/2015 Adame, Guadalupe M. | 23244 | Paycheck | Feeder Hourly | 148.95 | 1,787.40 | 12.00 |
| 09/04/2015 Adame, Guadalupe M. | 23331 | Paycheck | Feeder Hourly | 145.98 | 1,751.80 | 12.00 |
| 09/18/2015 Adame, Guadalupe M. | 23415 | Paycheck | Feeder Hourly | 149.32 | 1,791.80 | 12.00 |
| 10/05/2015 Adame, Guadalupe M. | 23501 | Paycheck | Feeder Hourly | 140.97 | 1,691.60 | 12.00 |
| 10/20/2015 Adame, Guadalupe M. | 23586 | Paycheck | Feeder Hourly | 155.88 | 1,870.60 | 12.00 |
| 11/05/2015 Adame, Guadalupe M. | 23673 | Paycheck | Feeder Hourly | 157.53 | 1,890.40 | 12.00 |
| 11/20/2015 Adame, Guadalupe M. | 23781 | Paycheck | Feeder Hourly | 155.12 | 1,861.40 | 12.00 |
| 12/04/2015 Adame, Guadalupe M. | 23867 | Paycheck | Feeder Hourly | 131.43 | 1,577.20 | 12.00 |
| 12/18/2015 Adame, Guadalupe M. | 23957 | Paycheck | Feeder Hourly | 145.72 | 1,748.60 | 12.00 |
| 01/05/2016 Adame, Guadalupe M. | 24080 | Paycheck | Feeder Hourly | 154.50 | 1,854.00 | 12.00 |
| 01/20/2016 Adame, Guadalupe M. | 24168 | Paycheck | Feeder Hourly | 146.63 | 1,832.92 | 12.50 |
| 02/05/2016 Adame, Guadalupe M. | 24272 | Paycheck | Feeder Hourly | 171.88 | 2,148.54 | 12.50 |
| 02/19/2016 Adame, Guadalupe M. | 24361 | Paycheck | Feeder Hourly | 140.87 | 1,760.83 | 12.50 |
| 03/04/2016 Adame, Guadalupe M. | 24449 | Paycheck | Feeder Hourly | 128.42 | 1,605.21 | 12.50 |
| 03/18/2016 Adame, Guadalupe M. | 24541 | Paycheck | Feeder Hourly | 153.37 | 1,917.08 | 12.50 |
| 04/05/2016 Adame, Guadalupe M. | 24635 | Paycheck | Feeder Hourly | 164.25 | 2,053.13 | 12.50 |
| 04/20/2016 Adame, Guadalupe M. | 24735 | Paycheck | Feeder Hourly | 144.23 | 1,802.92 | 12.50 |
| 05/05/2016 Adame, Guadalupe M. | 24829 | Paycheck | Feeder Hourly | 145.12 | 1,813.96 | 12.50 |
| 05/20/2016 Adame, Guadalupe M. | 24922 | Paycheck | Feeder Hourly | 158.08 | 1,976.04 | 12.50 |
| 06/03/2016 Adame, Guadalupe M. | 25010 | Paycheck | Feeder Hourly | 162.15 | 2,270.10 | 14.00 |
| 06/20/2016 Adame, Guadalupe M. | 25100 | Paycheck | Feeder Hourly | 176.43 | 2,470.07 | 14.00 |
| 07/05/2016 Adame, Guadalupe M. | 25192 | Paycheck | Feeder Hourly | 159.05 | 2,226.70 | 14.00 |
| 07/20/2016 Adame, Guadalupe M. | 25281 | Paycheck | Feeder Hourly | 139.72 | 1,956.03 | 14.00 |
| 08/05/2016 Adame, Guadalupe M. | 25374 | Paycheck | Feeder Hourly | 173.48 | 2,428.77 | 14.00 |
| 08/19/2016 Adame, Guadalupe M. | 25473 | Paycheck | Feeder Hourly | 142.88 | 2,000.37 | 14.00 |
| 09/02/2016 Adame, Guadalupe M. | 25566 | Paycheck | Feeder Hourly | 198.30 | 2,776.20 | 14.00 |
| 09/20/2016 Adame, Guadalupe M. | 25657 | Paycheck | Feeder Hourly | 164.83 | 2,307.67 | 14.00 |
| 10/05/2016 Adame, Guadalupe M. | 25748 | Paycheck | Feeder Hourly | 157.58 | 2,206.17 | 14.00 |
| 10/20/2016 Adame, Guadalupe M. | 25871 | Paycheck | Feeder Hourly | 165.90 | 2,322.60 | 14.00 |
| 11/04/2016 Adame, Guadalupe M. | 25958 | Paycheck | Feeder Hourly | 175.05 | 2,450.70 | 14.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 19 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| 11/18/2016 Adame, Guadalupe M. | 26044 | Paycheck | Feeder Hourly | 175.52 | 2,457.23 | 14.00 |
|---|---|---|---|---|---|---|
| 12/05/2016 Adame, Guadalupe M. | 26133 | Paycheck | Feeder Hourly | 168.47 | 2,358.53 | 14.00 |
| 12/20/2016 Adame, Guadalupe M. | 26220 | Paycheck | Feeder Hourly | 167.92 | 2,350.83 | 14.00 |
| 01/05/2017 Adame, Guadalupe M. | 26307 | Paycheck | Feeder Hourly | 174.67 | 2,445.33 | 14.00 |
| 01/20/2017 Adame, Guadalupe M. | 26405 | Paycheck | Feeder Hourly | 192.25 | 2,979.88 | 15.50 |
| 02/03/2017 Adame, Guadalupe M. | 26496 | Paycheck | Feeder Hourly | 203.33 | 3,151.67 | 15.50 |
| 02/20/2017 Adame, Guadalupe M. | 26582 | Paycheck | Feeder Hourly | 173.08 | 2,682.79 | 15.50 |
| 03/03/2017 Adame, Guadalupe M. | 26675 | Paycheck | Feeder Hourly | 134.97 | 2,091.98 | 15.50 |
| 03/20/2017 Adame, Guadalupe M. | 26766 | Paycheck | Feeder Hourly | 149.65 | 2,319.58 | 15.50 |
| 04/05/2017 Adame, Guadalupe M. | 26852 | Paycheck | Feeder Hourly | 148.60 | 2,303.30 | 15.50 |
| 04/20/2017 Adame, Guadalupe M. | 26944 | Paycheck | Feeder Hourly | 150.23 | 2,328.62 | 15.50 |
| 05/05/2017 Adame, Guadalupe M. | 27032 | Paycheck | Feeder Hourly | 153.03 | 2,372.02 | 15.50 |
| 05/19/2017 Adame, Guadalupe M. | 27120 | Paycheck | Feeder Hourly | 149.53 | 2,317.77 | 15.50 |
| 06/05/2017 Adame, Guadalupe M. | 27210 | Paycheck | Feeder Hourly | 160.02 | 2,480.26 | 15.50 |
| 06/20/2017 Adame, Guadalupe M. | 27297 | Paycheck | Feeder Hourly | 146.87 | 2,276.43 | 15.50 |
| 07/05/2017 Adame, Guadalupe M. | 27385 | Paycheck | Feeder Hourly | 158.70 | 2,459.85 | 15.50 |
| 07/20/2017 Adame, Guadalupe M. | 27473 | Paycheck | Feeder Hourly | 143.00 | 2,216.50 | 15.50 |
| 08/04/2017 Adame, Guadalupe M. | 27553 | Paycheck | Feeder Hourly | 142.87 | 2,214.43 | 15.50 |
| 08/18/2017 Adame, Guadalupe M. | 27638 | Paycheck | Feeder Hourly | 140.15 | 2,172.33 | 15.50 |
| 09/05/2017 Adame, Guadalupe M. | 27722 | Paycheck | Feeder Hourly | 158.08 | 2,450.29 | 15.50 |
| 06/19/2015 Arias, Francisco | 22900 | Paycheck | Shift Hours | 143.95 | 0.00 | 0.00 |
| 06/19/2015 Arias, Francisco | 22900 | Paycheck | Calf Shift | 14.00 | 1,886.50 | 134.75 |
| 06/19/2015 Arias, Francisco | 22988 | Paycheck | Calf Shift | 14.00 | 1,886.50 | 134.75 |
| 07/03/2015 Arias, Francisco | 22988 | Paycheck | Shift Hours | 146.60 | 0.00 | 0.00 |
| 07/20/2015 Arias, Francisco | 23075 | Paycheck | Calf Hourly | 138.42 | 1,695.60 | 12.25 |
| 08/05/2015 Arias, Francisco | 23164 | Paycheck | Calf Hourly | 163.27 | 2,000.02 | 12.25 |
| 08/20/2015 Arias, Francisco | 23247 | Paycheck | Calf Hourly | 131.40 | 1,609.65 | 12.25 |
| 09/04/2015 Arias, Francisco | 23334 | Paycheck | Calf Hourly | 154.48 | 1,892.42 | 12.25 |
| 09/18/2015 Arias, Francisco | 23418 | Paycheck | Calf Hourly | 142.40 | 1,744.40 | 12.25 |
| 10/05/2015 Arias, Francisco | 23504 | Paycheck | Calf Hourly | 155.08 | 1,899.77 | 12.25 |
| 10/20/2015 Arias, Francisco | 23589 | Paycheck | Calf Hourly | 142.95 | 1,751.14 | 12.25 |
| 11/05/2015 Arias, Francisco | 23676 | Paycheck | Calf Hourly | 164.90 | 2,020.03 | 12.25 |
| 11/20/2015 Arias, Francisco | 23783 | Paycheck | Calf Hourly | 142.35 | 1,743.79 | 12.25 |
| 12/04/2015 Arias, Francisco | 23869 | Paycheck | Calf Hourly | 153.80 | 1,884.05 | 12.25 |
| 12/18/2015 Arias, Francisco | 23959 | Paycheck | Calf Hourly | 139.22 | 1,705.40 | 12.25 |
| 01/05/2016 Arias, Francisco | 24082 | Paycheck | Calf Hourly | 149.78 | 1,834.85 | 12.25 |
| 01/20/2016 Arias, Francisco | 24170 | Paycheck | Calf Hourly | 139.63 | 1,815.23 | 13.00 |
| 02/05/2016 Arias, Francisco | 24274 | Paycheck | Calf Hourly | 150.47 | 1,956.07 | 13.00 |
| 02/19/2016 Arias, Francisco | 24363 | Paycheck | Calf Hourly | 137.52 | 1,787.72 | 13.00 |
| 03/04/2016 Arias, Francisco | 24451 | Paycheck | Calf Hourly | 127.02 | 1,651.22 | 13.00 |
| 03/18/2016 Arias, Francisco | 24543 | Paycheck | Calf Hourly | 143.58 | 1,866.58 | 13.00 |
| 04/05/2016 Arias, Francisco | 24637 | Paycheck | Calf Hourly | 142.60 | 1,889.45 | 13.25 |
| 04/20/2016 Arias, Francisco | 24737 | Paycheck | Calf Hourly | 131.70 | 1,745.03 | 13.25 |
| 05/05/2016 Arias, Francisco | 24831 | Paycheck | Calf Hourly | 132.73 | 1,758.72 | 13.25 |
| 05/20/2016 Arias, Francisco | 24924 | Paycheck | Calf Hourly | 133.53 | 1,769.32 | 13.25 |
| 06/03/2016 Arias, Francisco | 25012 | Paycheck | Calf Hourly | 149.12 | 2,087.63 | 14.00 |
| 06/20/2016 Arias, Francisco | 25102 | Paycheck | Calf Hourly | 147.50 | 2,065.00 | 14.00 |
| 07/05/2016 Arias, Francisco | 25194 | Paycheck | Calf Hourly | 150.18 | 2,102.57 | 14.00 |
| 07/20/2016 Arias, Francisco | 25283 | Paycheck | Calf Hourly | 149.77 | 2,096.73 | 14.00 |
| 08/05/2016 Arias, Francisco | 25376 | Paycheck | Calf Hourly | 148.58 | 2,080.17 | 14.00 |
| 08/19/2016 Arias, Francisco | 25475 | Paycheck | Calf Hourly | 140.95 | 1,973.30 | 14.00 |
| 09/02/2016 Arias, Francisco | 25567 | Paycheck | Calf Hourly | 148.83 | 2,083.67 | 14.00 |
| 09/20/2016 Arias, Francisco | 25658 | Paycheck | Calf Hourly | 141.13 | 1,975.87 | 14.00 |
| 10/05/2016 Arias, Francisco | 25749 | Paycheck | Calf Hourly | 141.05 | 1,974.70 | 14.00 |

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | | Qty | Amount | Rate |
|---|---|---|---|---|---|---|---|
| 10/20/2016 | Arias, Francisco | 25872 | Paycheck | Calf Hourly | 145.97 | 2,043.53 | 14.00 |
| 11/04/2016 | Arias, Francisco | 25959 | Paycheck | Calf Hourly | 152.42 | 2,133.83 | 14.00 |
| 11/18/2016 | Arias, Francisco | 26045 | Paycheck | Calf Hourly | 152.48 | 2,134.77 | 14.00 |
| 12/05/2016 | Arias, Francisco | 26134 | Paycheck | Calf Hourly | 140.57 | 1,967.93 | 14.00 |
| 12/20/2016 | Arias, Francisco | 26221 | Paycheck | Calf Hourly | 133.77 | 1,872.73 | 14.00 |
| 01/05/2017 | Arias, Francisco | 26308 | Paycheck | Calf Hourly | 153.95 | 2,155.30 | 14.00 |
| 01/20/2017 | Arias, Francisco | 26406 | Paycheck | Calf Hourly | 144.33 | 2,020.67 | 14.00 |
| 02/03/2017 | Arias, Francisco | 26498 | Paycheck | Calf Hourly | 147.88 | 2,070.37 | 14.00 |
| 02/20/2017 | Arias, Francisco | 26584 | Paycheck | Calf Hourly | 147.22 | 2,061.03 | 14.00 |
| 03/03/2017 | Arias, Francisco | 26677 | Paycheck | Calf Hourly | 133.10 | 1,863.40 | 14.00 |
| 03/20/2017 | Arias, Francisco | 26768 | Paycheck | Calf Hourly | 140.75 | 1,970.50 | 14.00 |
| 04/05/2017 | Arias, Francisco | 26855 | Paycheck | Calf Hourly | 141.15 | 1,976.10 | 14.00 |
| 04/20/2017 | Arias, Francisco | 26947 | Paycheck | Calf Hourly | 139.28 | 1,949.97 | 14.00 |
| 05/05/2017 | Arias, Francisco | 27035 | Paycheck | Calf Hourly | 141.80 | 1,985.20 | 14.00 |
| 05/19/2017 | Arias, Francisco | 27123 | Paycheck | Calf Hourly | 140.67 | 1,969.33 | 14.00 |
| 06/05/2017 | Arias, Francisco | 27212 | Paycheck | Calf Hourly | 149.62 | 2,094.63 | 14.00 |
| 06/20/2017 | Arias, Francisco | 27299 | Paycheck | Calf Hourly | 138.23 | 1,935.27 | 14.00 |
| 07/05/2017 | Arias, Francisco | 27387 | Paycheck | Calf Hourly | 140.12 | 1,961.63 | 14.00 |
| 07/20/2017 | Arias, Francisco | 27475 | Paycheck | Calf Hourly | 139.10 | 1,947.40 | 14.00 |
| 08/04/2017 | Arias, Francisco | 27555 | Paycheck | Calf Hourly | 150.55 | 2,107.70 | 14.00 |
| 08/18/2017 | Arias, Francisco | 27640 | Paycheck | Calf Hourly | 32.68 | 457.57 | 14.00 |
| 06/19/2015 | Arriaga, Anali | 20002 | Paycheck | Shift Hours | 7.83 | 0.00 | 0.00 |
| 06/19/2015 | Arriaga, Anali | 20002 | Paycheck | Milk Shift | 8.50 | 977.50 | 115.00 |
| 06/19/2015 | Arriaga, Anali | 20002 | Paycheck | Milk Shift | 1.00 | 115.00 | 115.00 |
| 09/20/2017 | Arriaga, Anali | 20002 | Paycheck | Shift Hours | 64.22 | 0.00 | 0.00 |
| 06/19/2015 | Arriaga, Anali | 27124 | Paycheck | Milk Shift | 6.50 | 650.00 | 100.00 |
| 05/19/2017 | Arriaga, Anali | 27124 | Paycheck | Shift Hours | 51.97 | 0.00 | 0.00 |
| 06/19/2015 | Arriaga, Anali | 27213 | Paycheck | Milk Shift | 12.50 | 1,250.00 | 100.00 |
| 06/05/2017 | Arriaga, Anali | 27213 | Paycheck | Shift Hours | 100.67 | 0.00 | 0.00 |
| 06/19/2015 | Arriaga, Anali | 27300 | Paycheck | Shift Hours | | 0.00 | #DIV/0! |
| 06/19/2015 | Arriaga, Anali | 27300 | Paycheck | Milk Shift | 7.00 | 700.00 | 100.00 |
| 06/19/2015 | Arriaga, Anali | 27300 | Paycheck | Milk Shift | 4.00 | 460.00 | 115.00 |
| 06/20/2017 | Arriaga, Anali | 27300 | Paycheck | Shift Hours | 86.97 | 0.00 | 0.00 |
| 06/19/2015 | Arriaga, Anali | 27388 | Paycheck | Milk Shift | 9.00 | 900.00 | 100.00 |
| 07/05/2017 | Arriaga, Anali | 27388 | Paycheck | Shift Hours | 71.90 | 0.00 | 0.00 |
| 06/19/2015 | Arriaga, Anali | 27468 | Paycheck | Milk Shift | 9.00 | 900.00 | 100.00 |
| 07/05/2017 | Arriaga, Anali | 27468 | Paycheck | Shift Hours | 71.90 | 0.00 | 0.00 |
| 06/19/2015 | Arriaga, Anali | 27476 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 07/20/2017 | Arriaga, Anali | 27476 | Paycheck | Shift Hours | 92.82 | 0.00 | 0.00 |
| 06/19/2015 | Arriaga, Anali | 27556 | Paycheck | Milk Shift | 12.50 | 1,437.50 | 115.00 |
| 08/04/2017 | Arriaga, Anali | 27556 | Paycheck | Shift Hours | 102.23 | 0.00 | 0.00 |
| 06/19/2015 | Arriaga, Anali | 27641 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 08/18/2017 | Arriaga, Anali | 27641 | Paycheck | Shift Hours | 92.30 | 0.00 | 0.00 |
| 06/19/2015 | Arriaga, Anali | 27724 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 09/05/2017 | Arriaga, Anali | 27724 | Paycheck | Shift Hours | 96.28 | 0.00 | 0.00 |
| 06/19/2015 | Arzate, Leonardo | 22901 | Paycheck | Shift Hours | 133.00 | 0.00 | 0.00 |
| 06/19/2015 | Arzate, Leonardo | 22901 | Paycheck | Calf Shift | 13.00 | 1,880.45 | 144.65 |
| 06/19/2015 | Arzate, Leonardo | 22989 | Paycheck | Calf Shift | 13.00 | 1,880.45 | 144.65 |
| 07/03/2015 | Arzate, Leonardo | 22989 | Paycheck | Shift Hours | 136.63 | 0.00 | 0.00 |
| 07/20/2015 | Arzate, Leonardo | 23076 | Paycheck | Calf Hourly | 108.23 | 1,423.27 | 13.15 |
| 08/05/2015 | Arzate, Leonardo | 23165 | Paycheck | Calf Hourly | 149.77 | 1,969.43 | 13.15 |
| 08/20/2015 | Arzate, Leonardo | 23248 | Paycheck | Calf Hourly | 140.28 | 1,844.73 | 13.15 |
| 09/04/2015 | Arzate, Leonardo | 23335 | Paycheck | Calf Hourly | 129.12 | 1,697.88 | 13.15 |

18-01681-WLH11   Doc 543   Filed 11/27/19   Entered 11/27/19 13:24:12   Pg 21 of 72

**Mensonides Dairy LLC**
## Payroll Transaction Detail
**June 14, 2015 through June 14, 2018**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/2015 Arzate, Leonardo | 23419 | Paycheck | Calf Hourly | 150.58 | 1,980.17 | 13.15 |
| 10/05/2015 Arzate, Leonardo | 23505 | Paycheck | Calf Hourly | 140.23 | 1,844.07 | 13.15 |
| 10/20/2015 Arzate, Leonardo | 23590 | Paycheck | Calf Hourly | 129.20 | 1,698.98 | 13.15 |
| 11/05/2015 Arzate, Leonardo | 23677 | Paycheck | Calf Hourly | 118.50 | 1,558.28 | 13.15 |
| 11/20/2015 Arzate, Leonardo | 23784 | Paycheck | Calf Hourly | 140.48 | 1,847.36 | 13.15 |
| 12/04/2015 Arzate, Leonardo | 23870 | Paycheck | Calf Hourly | 130.17 | 1,711.69 | 13.15 |
| 12/18/2015 Arzate, Leonardo | 23960 | Paycheck | Calf Hourly | 137.57 | 1,809.00 | 13.15 |
| 01/05/2016 Arzate, Leonardo | 24083 | Paycheck | Calf Hourly | 137.65 | 1,810.10 | 13.15 |
| 01/20/2016 Arzate, Leonardo | 24171 | Paycheck | Calf Hourly | 138.75 | 1,893.94 | 13.65 |
| 02/05/2016 Arzate, Leonardo | 24275 | Paycheck | Calf Hourly | 149.00 | 2,033.85 | 13.65 |
| 02/19/2016 Arzate, Leonardo | 24364 | Paycheck | Calf Hourly | 135.25 | 1,846.16 | 13.65 |
| 03/04/2016 Arzate, Leonardo | 24452 | Paycheck | Calf Hourly | 126.05 | 1,720.58 | 13.65 |
| 03/18/2016 Arzate, Leonardo | 24544 | Paycheck | Calf Hourly | 122.30 | 1,669.40 | 13.65 |
| 04/05/2016 Arzate, Leonardo | 24638 | Paycheck | Calf Hourly | 142.22 | 1,976.81 | 13.90 |
| 04/20/2016 Arzate, Leonardo | 24738 | Paycheck | Calf Hourly | 131.50 | 1,827.85 | 13.90 |
| 05/05/2016 Arzate, Leonardo | 24832 | Paycheck | Calf Hourly | 133.83 | 1,860.28 | 13.90 |
| 05/20/2016 Arzate, Leonardo | 24925 | Paycheck | Calf Hourly | 124.47 | 1,730.09 | 13.90 |
| 06/03/2016 Arzate, Leonardo | 25013 | Paycheck | Calf Hourly | 151.00 | 2,114.00 | 14.00 |
| 06/20/2016 Arzate, Leonardo | 25103 | Paycheck | Calf Hourly | 129.30 | 1,810.20 | 14.00 |
| 07/05/2016 Arzate, Leonardo | 25195 | Paycheck | Calf Hourly | 138.38 | 1,937.37 | 14.00 |
| 07/20/2016 Arzate, Leonardo | 25284 | Paycheck | Calf Hourly | 138.53 | 1,939.47 | 14.00 |
| 08/05/2016 Arzate, Leonardo | 25377 | Paycheck | Calf Hourly | 138.58 | 1,940.17 | 14.00 |
| 08/19/2016 Arzate, Leonardo | 25476 | Paycheck | Calf Hourly | 153.48 | 2,148.77 | 14.00 |
| 09/02/2016 Arzate, Leonardo | 25568 | Paycheck | Calf Hourly | 152.38 | 2,133.37 | 14.00 |
| 09/20/2016 Arzate, Leonardo | 25659 | Paycheck | Calf Hourly | 139.20 | 1,948.80 | 14.00 |
| 10/05/2016 Arzate, Leonardo | 25750 | Paycheck | Calf Hourly | 131.32 | 1,838.43 | 14.00 |
| 10/20/2016 Arzate, Leonardo | 25873 | Paycheck | Calf Hourly | 138.37 | 1,937.13 | 14.00 |
| 11/04/2016 Arzate, Leonardo | 25960 | Paycheck | Calf Hourly | 149.70 | 2,095.80 | 14.00 |
| 11/18/2016 Arzate, Leonardo | 26046 | Paycheck | Calf Hourly | 131.33 | 1,838.67 | 14.00 |
| 12/05/2016 Arzate, Leonardo | 26135 | Paycheck | Calf Hourly | 140.65 | 1,969.10 | 14.00 |
| 12/20/2016 Arzate, Leonardo | 26222 | Paycheck | Calf Hourly | 154.68 | 2,165.57 | 14.00 |
| 01/05/2017 Arzate, Leonardo | 26309 | Paycheck | Calf Hourly | 151.88 | 2,126.37 | 14.00 |
| 01/20/2017 Arzate, Leonardo | 26407 | Paycheck | Calf Hourly | 145.68 | 2,039.57 | 14.00 |
| 02/03/2017 Arzate, Leonardo | 26499 | Paycheck | Calf Hourly | 156.23 | 2,187.27 | 14.00 |
| 02/20/2017 Arzate, Leonardo | 26585 | Paycheck | Calf Hourly | 136.60 | 1,912.40 | 14.00 |
| 03/03/2017 Arzate, Leonardo | 26678 | Paycheck | Calf Hourly | 119.80 | 1,677.20 | 14.00 |
| 03/20/2017 Arzate, Leonardo | 26769 | Paycheck | Calf Hourly | 144.30 | 2,020.20 | 14.00 |
| 04/05/2017 Arzate, Leonardo | 26856 | Paycheck | Calf Hourly | 147.15 | 2,060.10 | 14.00 |
| 04/20/2017 Arzate, Leonardo | 26948 | Paycheck | Calf Hourly | 121.72 | 1,704.03 | 14.00 |
| 05/05/2017 Arzate, Leonardo | 27036 | Paycheck | Calf Hourly | 115.20 | 1,612.80 | 14.00 |
| 05/19/2017 Arzate, Leonardo | 27125 | Paycheck | Calf Hourly | 134.90 | 1,888.60 | 14.00 |
| 06/05/2017 Arzate, Leonardo | 27214 | Paycheck | Calf Hourly | 141.22 | 1,977.03 | 14.00 |
| 06/20/2017 Arzate, Leonardo | 27301 | Paycheck | Calf Hourly | 104.53 | 1,463.47 | 14.00 |
| 06/19/2015 Balcazar, Carlos A | 20003 | Paycheck | Milk Shift | 11.00 | 1,265.00 | 115.00 |
| 09/20/2017 Balcazar, Carlos A | 20003 | Paycheck | Shift Hours | 88.55 | 0.00 | 0.00 |
| 06/19/2015 Balcazar, Carlos A | 20091 | Paycheck | Milk Shift | 14.00 | 1,610.00 | 115.00 |
| 10/05/2017 Balcazar, Carlos A | 20091 | Paycheck | Shift Hours | 111.62 | 0.00 | 0.00 |
| 06/19/2015 Balcazar, Carlos A | 20176 | Paycheck | Milk Shift | 11.00 | 1,265.00 | 115.00 |
| 06/19/2015 Balcazar, Carlos A | 20176 | Paycheck | Milk Shift | 2.00 | 240.00 | 120.00 |
| 06/19/2015 Balcazar, Carlos A | 20176 | Paycheck | Safety Meeting | 0.43 | 5.00 | 11.75 |
| 10/20/2017 Balcazar, Carlos A | 20176 | Paycheck | Shift Hours | 106.50 | 0.00 | 0.00 |
| 06/19/2015 Balcazar, Carlos A | 20262 | Paycheck | Milk Shift | 13.50 | 1,620.00 | 120.00 |

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/19/2015 | Balcazar, Carlos A | 20262 | Paycheck | Mandatory Meetin | 0.94 | 11.00 | 11.75 |
| 11/03/2017 | Balcazar, Carlos A | 20262 | Paycheck | Shift Hours | 108.45 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 20345 | Paycheck | Milk Shift | 3.00 | 360.00 | 120.00 |
| 11/20/2017 | Balcazar, Carlos A | 20345 | Paycheck | Shift Hours | 24.27 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 21224 | Paycheck | Milk Shift | 2.00 | 212.50 | 106.25 |
| 04/20/2018 | Balcazar, Carlos A | 21224 | Paycheck | Shift Hours | 15.35 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 21310 | Paycheck | Milk Shift | 11.00 | 1,402.50 | 127.50 |
| 05/04/2018 | Balcazar, Carlos A | 21310 | Paycheck | Shift Hours | 80.73 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 21393 | Paycheck | Milk Shift | 12.00 | 1,530.00 | 127.50 |
| 05/18/2018 | Balcazar, Carlos A | 21393 | Paycheck | Shift Hours | 90.60 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 21473 | Paycheck | Milk Shift | 13.00 | 1,727.18 | 132.86 |
| 06/05/2018 | Balcazar, Carlos A | 21473 | Paycheck | Shift Hours | 101.25 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 25569 | Paycheck | Milk Shift | 3.00 | 300.00 | 100.00 |
| 09/02/2016 | Balcazar, Carlos A | 25569 | Paycheck | Shift Hours | 25.93 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 25660 | Paycheck | Milk Shift | | 0.00 | #DIV/0! |
| 09/20/2016 | Balcazar, Carlos A | 25660 | Paycheck | Shift Hours | 0.00 | 0.00 | #DIV/0! |
| 06/19/2015 | Balcazar, Carlos A | 25747 | Paycheck | Milk Shift | 14.00 | 1,400.00 | 100.00 |
| 09/20/2016 | Balcazar, Carlos A | 25747 | Paycheck | Shift Hours | 110.78 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 25751 | Paycheck | Milk Shift | 11.00 | 1,100.00 | 100.00 |
| 06/19/2015 | Balcazar, Carlos A | 25751 | Paycheck | Milk Shift | 2.00 | 230.00 | 115.00 |
| 10/05/2016 | Balcazar, Carlos A | 25751 | Paycheck | Shift Hours | 106.55 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 25874 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 10/20/2016 | Balcazar, Carlos A | 25874 | Paycheck | Shift Hours | 103.70 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 25961 | Paycheck | Milk Shift | 8.00 | 920.00 | 115.00 |
| 11/04/2016 | Balcazar, Carlos A | 25961 | Paycheck | Shift Hours | 64.32 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 26047 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 11/18/2016 | Balcazar, Carlos A | 26047 | Paycheck | Shift Hours | 107.07 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 26136 | Paycheck | Milk Shift | 11.50 | 1,322.50 | 115.00 |
| 12/05/2016 | Balcazar, Carlos A | 26136 | Paycheck | Shift Hours | 93.90 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 26223 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 12/20/2016 | Balcazar, Carlos A | 26223 | Paycheck | Shift Hours | 97.07 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 26310 | Paycheck | Milk Shift | 15.00 | 1,725.00 | 115.00 |
| 01/05/2017 | Balcazar, Carlos A | 26310 | Paycheck | Shift Hours | 124.03 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 26408 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 01/20/2017 | Balcazar, Carlos A | 26408 | Paycheck | Shift Hours | 99.28 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 26500 | Paycheck | Milk Shift | 14.00 | 1,610.00 | 115.00 |
| 02/03/2017 | Balcazar, Carlos A | 26500 | Paycheck | Shift Hours | 117.13 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 26586 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 02/20/2017 | Balcazar, Carlos A | 26586 | Paycheck | Shift Hours | 108.62 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 26679 | Paycheck | Milk Shift | 11.00 | 1,265.00 | 115.00 |
| 03/03/2017 | Balcazar, Carlos A | 26679 | Paycheck | Shift Hours | 92.75 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 26770 | Paycheck | Milk Shift | 14.00 | 1,610.00 | 115.00 |
| 03/20/2017 | Balcazar, Carlos A | 26770 | Paycheck | Shift Hours | 117.10 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 26857 | Paycheck | Milk Shift | 11.00 | 1,265.00 | 115.00 |
| 04/05/2017 | Balcazar, Carlos A | 26857 | Paycheck | Shift Hours | 90.68 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 26949 | Paycheck | Milk Shift | 16.00 | 1,840.00 | 115.00 |
| 04/20/2017 | Balcazar, Carlos A | 26949 | Paycheck | Shift Hours | 126.42 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 27037 | Paycheck | Milk Shift | 11.00 | 1,265.00 | 115.00 |
| 05/05/2017 | Balcazar, Carlos A | 27037 | Paycheck | Shift Hours | 86.93 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 27126 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 05/19/2017 | Balcazar, Carlos A | 27126 | Paycheck | Shift Hours | 95.73 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 27215 | Paycheck | Milk Shift | 9.00 | 1,035.00 | 115.00 |

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2017 | Balcazar, Carlos A | 27215 | Paycheck | Shift Hours | 70.58 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 27302 | Paycheck | Milk Shift | 11.50 | 1,322.50 | 115.00 |
| 06/20/2017 | Balcazar, Carlos A | 27302 | Paycheck | Shift Hours | 92.65 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 27389 | Paycheck | Milk Shift | 11.50 | 1,322.50 | 115.00 |
| 07/05/2017 | Balcazar, Carlos A | 27389 | Paycheck | Shift Hours | 92.85 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 27477 | Paycheck | Milk Shift | 13.50 | 1,552.50 | 115.00 |
| 07/20/2017 | Balcazar, Carlos A | 27477 | Paycheck | Shift Hours | 105.37 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 27558 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 08/04/2017 | Balcazar, Carlos A | 27558 | Paycheck | Shift Hours | 93.20 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 27642 | Paycheck | Milk Shift | 11.50 | 1,322.50 | 115.00 |
| 08/18/2017 | Balcazar, Carlos A | 27642 | Paycheck | Shift Hours | 91.68 | 0.00 | 0.00 |
| 06/19/2015 | Balcazar, Carlos A | 27725 | Paycheck | Milk Shift | 15.00 | 1,725.00 | 115.00 |
| 09/05/2017 | Balcazar, Carlos A | 27725 | Paycheck | Shift Hours | 118.22 | 0.00 | 0.00 |
| 09/20/2017 | Balderrama, Ezequiel | 20004 | Paycheck | Farm Hourly | 108.27 | 1,515.73 | 14.00 |
| 10/05/2017 | Balderrama, Ezequiel | 20092 | Paycheck | Farm Hourly | 124.65 | 1,745.10 | 14.00 |
| 10/20/2017 | Balderrama, Ezequiel | 20177 | Paycheck | Farm Hourly | 102.02 | 1,428.23 | 14.00 |
| 11/03/2017 | Balderrama, Ezequiel | 20263 | Paycheck | Farm Hourly | 118.75 | 1,662.50 | 14.00 |
| 11/20/2017 | Balderrama, Ezequiel | 20346 | Paycheck | Farm Hourly | 100.30 | 1,404.20 | 14.00 |
| 12/05/2017 | Balderrama, Ezequiel | 20437 | Paycheck | Farm Hourly | 107.28 | 1,501.97 | 14.00 |
| 12/20/2017 | Balderrama, Ezequiel | 20530 | Paycheck | Farm Hourly | 117.42 | 1,643.83 | 14.00 |
| 01/05/2018 | Balderrama, Ezequiel | 20617 | Paycheck | Farm Hourly | 105.50 | 1,477.00 | 14.00 |
| 01/19/2018 | Balderrama, Ezequiel | 20702 | Paycheck | Farm Hourly | 106.10 | 1,485.40 | 14.00 |
| 02/05/2018 | Balderrama, Ezequiel | 20797 | Paycheck | Farm Hourly | 108.62 | 1,520.63 | 14.00 |
| 02/20/2018 | Balderrama, Ezequiel | 20882 | Paycheck | Farm Hourly | 117.47 | 1,644.53 | 14.00 |
| 03/05/2018 | Balderrama, Ezequiel | 20967 | Paycheck | Farm Hourly | 64.18 | 898.57 | 14.00 |
| 03/20/2018 | Balderrama, Ezequiel | 21053 | Paycheck | Farm Hourly | 9.40 | 131.60 | 14.00 |
| 06/19/2015 | Balderrama, Ezequiel | 22903 | Paycheck | Shift Hours | 131.65 | 0.00 | 0.00 |
| 06/19/2015 | Balderrama, Ezequiel | 22903 | Paycheck | Calf Shift | 13.00 | 1,680.25 | 129.25 |
| 06/19/2015 | Balderrama, Ezequiel | 22991 | Paycheck | Calf Shift | 13.00 | 1,680.25 | 129.25 |
| 07/03/2015 | Balderrama, Ezequiel | 22991 | Paycheck | Shift Hours | 135.22 | 0.00 | 0.00 |
| 07/20/2015 | Balderrama, Ezequiel | 23078 | Paycheck | Calf Hourly | 122.47 | 1,438.98 | 11.75 |
| 06/19/2015 | Balderrama, Ezequiel | 23167 | Paycheck | Farm Hourly | 101.33 | 1,190.67 | 11.75 |
| 08/05/2015 | Balderrama, Ezequiel | 23167 | Paycheck | Calf Hourly | 41.42 | 486.65 | 11.75 |
| 08/20/2015 | Balderrama, Ezequiel | 23250 | Paycheck | Calf Hourly | 124.95 | 1,468.16 | 11.75 |
| 09/04/2015 | Balderrama, Ezequiel | 23337 | Paycheck | Calf Hourly | 125.73 | 1,477.37 | 11.75 |
| 09/18/2015 | Balderrama, Ezequiel | 23421 | Paycheck | Calf Hourly | 143.55 | 1,686.71 | 11.75 |
| 10/05/2015 | Balderrama, Ezequiel | 23507 | Paycheck | Calf Hourly | 126.97 | 1,491.86 | 11.75 |
| 10/20/2015 | Balderrama, Ezequiel | 23592 | Paycheck | Calf Hourly | 118.08 | 1,387.48 | 11.75 |
| 11/05/2015 | Balderrama, Ezequiel | 23679 | Paycheck | Farm Hourly | 134.72 | 1,582.92 | 11.75 |
| 11/20/2015 | Balderrama, Ezequiel | 23786 | Paycheck | Farm Hourly | 107.22 | 1,259.80 | 11.75 |
| 12/04/2015 | Balderrama, Ezequiel | 23872 | Paycheck | Farm Hourly | 104.47 | 1,227.48 | 11.75 |
| 12/18/2015 | Balderrama, Ezequiel | 23962 | Paycheck | Farm Hourly | 119.13 | 1,399.82 | 11.75 |
| 01/05/2016 | Balderrama, Ezequiel | 24086 | Paycheck | Farm Hourly | 107.98 | 1,268.80 | 11.75 |
| 01/20/2016 | Balderrama, Ezequiel | 24174 | Paycheck | Farm Hourly | 110.97 | 1,387.08 | 12.50 |
| 02/05/2016 | Balderrama, Ezequiel | 24278 | Paycheck | Farm Hourly | 127.62 | 1,595.21 | 12.50 |
| 02/19/2016 | Balderrama, Ezequiel | 24365 | Paycheck | Farm Hourly | 124.05 | 1,550.63 | 12.50 |
| 03/04/2016 | Balderrama, Ezequiel | 24453 | Paycheck | Farm Hourly | 109.70 | 1,371.25 | 12.50 |
| 03/18/2016 | Balderrama, Ezequiel | 24545 | Paycheck | Farm Hourly | 119.08 | 1,488.54 | 12.50 |
| 04/05/2016 | Balderrama, Ezequiel | 24639 | Paycheck | Farm Hourly | 129.55 | 1,619.38 | 12.50 |
| 04/20/2016 | Balderrama, Ezequiel | 24739 | Paycheck | Farm Hourly | 122.50 | 1,531.25 | 12.50 |
| 05/05/2016 | Balderrama, Ezequiel | 24833 | Paycheck | Farm Hourly | 128.28 | 1,603.54 | 12.50 |
| 05/20/2016 | Balderrama, Ezequiel | 24926 | Paycheck | Farm Hourly | 103.93 | 1,299.17 | 12.50 |

18-01681-WLH11   Doc 543   Filed 11/27/19   Entered 11/27/19 13:24:12   Pg 24 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | | Hours | Amount | Rate |
|---|---|---|---|---|---|---|---|
| 06/03/2016 | Balderrama, Ezequiel | 25014 | Paycheck | Farm Hourly | 134.75 | 1,886.50 | 14.00 |
| 06/20/2016 | Balderrama, Ezequiel | 25104 | Paycheck | Farm Hourly | 122.83 | 1,719.67 | 14.00 |
| 07/05/2016 | Balderrama, Ezequiel | 25196 | Paycheck | Farm Hourly | 118.90 | 1,664.60 | 14.00 |
| 07/20/2016 | Balderrama, Ezequiel | 25285 | Paycheck | Farm Hourly | 123.02 | 1,722.23 | 14.00 |
| 08/05/2016 | Balderrama, Ezequiel | 25378 | Paycheck | Farm Hourly | 116.97 | 1,637.53 | 14.00 |
| 08/19/2016 | Balderrama, Ezequiel | 25477 | Paycheck | Farm Hourly | 131.03 | 1,834.47 | 14.00 |
| 09/02/2016 | Balderrama, Ezequiel | 25570 | Paycheck | Farm Hourly | 130.07 | 1,820.93 | 14.00 |
| 09/20/2016 | Balderrama, Ezequiel | 25661 | Paycheck | Farm Hourly | 101.27 | 1,417.73 | 14.00 |
| 10/05/2016 | Balderrama, Ezequiel | 25752 | Paycheck | Farm Hourly | 123.15 | 1,724.10 | 14.00 |
| 10/20/2016 | Balderrama, Ezequiel | 25875 | Paycheck | Farm Hourly | 115.62 | 1,618.63 | 14.00 |
| 11/04/2016 | Balderrama, Ezequiel | 25962 | Paycheck | Farm Hourly | 93.95 | 1,315.30 | 14.00 |
| 11/18/2016 | Balderrama, Ezequiel | 26048 | Paycheck | Farm Hourly | 122.48 | 1,714.77 | 14.00 |
| 12/05/2016 | Balderrama, Ezequiel | 26137 | Paycheck | Farm Hourly | 113.62 | 1,590.63 | 14.00 |
| 12/20/2016 | Balderrama, Ezequiel | 26224 | Paycheck | Farm Hourly | 124.88 | 1,748.37 | 14.00 |
| 01/05/2017 | Balderrama, Ezequiel | 26311 | Paycheck | Farm Hourly | 133.80 | 1,873.20 | 14.00 |
| 01/20/2017 | Balderrama, Ezequiel | 26409 | Paycheck | Farm Hourly | 129.18 | 1,808.57 | 14.00 |
| 02/03/2017 | Balderrama, Ezequiel | 26501 | Paycheck | Farm Hourly | 132.38 | 1,853.37 | 14.00 |
| 02/20/2017 | Balderrama, Ezequiel | 26587 | Paycheck | Farm Hourly | 124.15 | 1,738.10 | 14.00 |
| 03/03/2017 | Balderrama, Ezequiel | 26680 | Paycheck | Farm Hourly | 106.43 | 1,490.07 | 14.00 |
| 03/20/2017 | Balderrama, Ezequiel | 26771 | Paycheck | Farm Hourly | 125.42 | 1,755.83 | 14.00 |
| 04/05/2017 | Balderrama, Ezequiel | 26858 | Paycheck | Farm Hourly | 133.57 | 1,869.93 | 14.00 |
| 04/20/2017 | Balderrama, Ezequiel | 26950 | Paycheck | Farm Hourly | 117.17 | 1,640.33 | 14.00 |
| 05/05/2017 | Balderrama, Ezequiel | 27038 | Paycheck | Farm Hourly | 116.00 | 1,624.00 | 14.00 |
| 05/19/2017 | Balderrama, Ezequiel | 27127 | Paycheck | Farm Hourly | 110.02 | 1,540.23 | 14.00 |
| 06/05/2017 | Balderrama, Ezequiel | 27216 | Paycheck | Farm Hourly | 120.80 | 1,691.20 | 14.00 |
| 06/20/2017 | Balderrama, Ezequiel | 27303 | Paycheck | Farm Hourly | 126.12 | 1,765.63 | 14.00 |
| 07/05/2017 | Balderrama, Ezequiel | 27390 | Paycheck | Farm Hourly | 105.72 | 1,480.03 | 14.00 |
| 07/20/2017 | Balderrama, Ezequiel | 27478 | Paycheck | Farm Hourly | 93.77 | 1,312.73 | 14.00 |
| 08/04/2017 | Balderrama, Ezequiel | 27559 | Paycheck | Farm Hourly | 104.35 | 1,460.90 | 14.00 |
| 08/18/2017 | Balderrama, Ezequiel | 27643 | Paycheck | Farm Hourly | 121.13 | 1,695.87 | 14.00 |
| 09/05/2017 | Balderrama, Ezequiel | 27726 | Paycheck | Farm Hourly | 135.17 | 1,892.33 | 14.00 |
| 06/19/2015 | Barocio Gonzalez, Jenrri | 21139 | Paycheck | Milk Shift | 11.00 | 1,168.75 | 106.25 |
| 06/19/2015 | Barocio Gonzalez, Jenrri | 21139 | Paycheck | Milker Hourly | 4.58 | 57.29 | 12.50 |
| 04/05/2018 | Barocio Gonzalez, Jenrri | 21139 | Paycheck | Shift Hours | 85.58 | 0.00 | 0.00 |
| 06/19/2015 | Barocio Gonzalez, Jenrri | 21225 | Paycheck | Milk Shift | 13.00 | 1,381.25 | 106.25 |
| 04/20/2018 | Barocio Gonzalez, Jenrri | 21225 | Paycheck | Shift Hours | 96.38 | 0.00 | 0.00 |
| 06/19/2015 | Barocio Gonzalez, Jenrri | 21311 | Paycheck | Milk Shift | 3.00 | 318.75 | 106.25 |
| 06/19/2015 | Barocio Gonzalez, Jenrri | 21311 | Paycheck | Milk Shift | 9.00 | 1,099.71 | 122.19 |
| 05/04/2018 | Barocio Gonzalez, Jenrri | 21311 | Paycheck | Shift Hours | 87.45 | 0.00 | 0.00 |
| 06/19/2015 | Barocio Gonzalez, Jenrri | 21394 | Paycheck | Milk Shift | 13.00 | 1,588.47 | 122.19 |
| 06/19/2015 | Barocio Gonzalez, Jenrri | 21394 | Paycheck | Milker Hourly | 1.52 | 21.79 | 14.37 |
| 05/18/2018 | Barocio Gonzalez, Jenrri | 21394 | Paycheck | Shift Hours | 92.07 | 0.00 | 0.00 |
| 06/19/2015 | Barocio Gonzalez, Jenrri | 21474 | Paycheck | Milk Shift | 13.00 | 1,588.47 | 122.19 |
| 06/19/2015 | Barocio Gonzalez, Jenrri | 21474 | Paycheck | Milk Shift 2 | 2.00 | 366.34 | 183.17 |
| 06/05/2018 | Barocio Gonzalez, Jenrri | 21474 | Paycheck | Shift Hours | 114.63 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 20974 | Paycheck | Milk Shift | 6.00 | 637.50 | 106.25 |
| 03/05/2018 | Cambron, Jose A | 20974 | Paycheck | Shift Hours | 47.65 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 21059 | Paycheck | Milk Shift | 12.00 | 1,275.00 | 106.25 |
| 03/20/2018 | Cambron, Jose A | 21059 | Paycheck | Shift Hours | 95.02 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 21144 | Paycheck | Milk Shift | 7.00 | 743.75 | 106.25 |
| 06/19/2015 | Cambron, Jose A | 21144 | Paycheck | Milk Shift | 6.00 | 732.96 | 122.16 |
| 06/19/2015 | Cambron, Jose A | 21144 | Paycheck | Milker Hourly | 0.03 | 0.48 | 14.40 |

18-01681-WLH11   Doc 543   Filed 11/27/19   Entered 11/27/19 13:24:12   Pg 25 of 72

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/05/2018 | Cambron, Jose A | 21144 | Paycheck | Shift Hours | 95.78 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 21229 | Paycheck | Milk Shift | 2.00 | 255.00 | 127.50 |
| 06/19/2015 | Cambron, Jose A | 21229 | Paycheck | Milk Shift | 5.00 | 610.80 | 122.16 |
| 06/19/2015 | Cambron, Jose A | 21229 | Paycheck | Milker Hourly | 4.97 | 71.37 | 14.37 |
| 04/20/2018 | Cambron, Jose A | 21229 | Paycheck | Shift Hours | 53.75 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 21315 | Paycheck | Milk Shift | 13.00 | 1,657.50 | 127.50 |
| 06/19/2015 | Cambron, Jose A | 21315 | Paycheck | Milk Shift 2 | 1.00 | 191.25 | 191.25 |
| 05/04/2018 | Cambron, Jose A | 21315 | Paycheck | Shift Hours | 104.78 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 21398 | Paycheck | Milk Shift | 11.00 | 1,402.50 | 127.50 |
| 06/19/2015 | Cambron, Jose A | 21398 | Paycheck | Milker Hourly | 2.05 | 30.75 | 15.00 |
| 05/18/2018 | Cambron, Jose A | 21398 | Paycheck | Shift Hours | 84.68 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 21479 | Paycheck | Milk Shift | 5.00 | 637.50 | 127.50 |
| 06/19/2015 | Cambron, Jose A | 21479 | Paycheck | Milker Hourly | 7.88 | 113.78 | 14.37 |
| 06/05/2018 | Cambron, Jose A | 21479 | Paycheck | Shift Hours | 45.87 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 25198 | Paycheck | Milk Shift | 2.00 | 200.00 | 100.00 |
| 07/05/2016 | Cambron, Jose A | 25198 | Paycheck | Shift Hours | 16.00 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 25288 | Paycheck | Milk Shift | 14.00 | 1,400.00 | 100.00 |
| 07/20/2016 | Cambron, Jose A | 25288 | Paycheck | Shift Hours | 114.10 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 25381 | Paycheck | Milk Shift | | 0.00 | #DIV/0! |
| 08/05/2016 | Cambron, Jose A | 25381 | Paycheck | Shift Hours | 0.00 | 0.00 | #DIV/0! |
| 06/19/2015 | Cambron, Jose A | 25468 | Paycheck | Milk Shift | 11.00 | 1,100.00 | 100.00 |
| 06/19/2015 | Cambron, Jose A | 25468 | Paycheck | Milk Shift | 4.00 | 460.00 | 115.00 |
| 08/05/2016 | Cambron, Jose A | 25468 | Paycheck | Shift Hours | 122.53 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 25480 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 08/19/2016 | Cambron, Jose A | 25480 | Paycheck | Shift Hours | 96.97 | 0.00 | 0.00 |
| 06/19/2015 | Cambron, Jose A | 25572 | Paycheck | Milk Shift | 11.50 | 1,322.50 | 115.00 |
| 09/02/2016 | Cambron, Jose A | 25572 | Paycheck | Shift Hours | 94.38 | 0.00 | 0.00 |
| 09/20/2017 | Ceja-Valdez, Jose | 20012 | Paycheck | Farm Hourly | 89.42 | 1,251.83 | 14.00 |
| 10/05/2017 | Ceja-Valdez, Jose | 20103 | Paycheck | Farm Hourly | 91.37 | 1,279.13 | 14.00 |
| 10/20/2017 | Ceja-Valdez, Jose | 20189 | Paycheck | Farm Hourly | 104.75 | 1,466.50 | 14.00 |
| 11/03/2017 | Ceja-Valdez, Jose | 20273 | Paycheck | Farm Hourly | 120.15 | 1,682.10 | 14.00 |
| 11/20/2017 | Ceja-Valdez, Jose | 20357 | Paycheck | Farm Hourly | 110.63 | 1,548.87 | 14.00 |
| 12/05/2017 | Ceja-Valdez, Jose | 20446 | Paycheck | Farm Hourly | 110.73 | 1,550.27 | 14.00 |
| 12/20/2017 | Ceja-Valdez, Jose | 20540 | Paycheck | Farm Hourly | 107.40 | 1,503.60 | 14.00 |
| 01/05/2018 | Ceja-Valdez, Jose | 20626 | Paycheck | Farm Hourly | 103.35 | 1,446.90 | 14.00 |
| 01/19/2018 | Ceja-Valdez, Jose | 20711 | Paycheck | Farm Hourly | 105.50 | 1,477.00 | 14.00 |
| 02/05/2018 | Ceja-Valdez, Jose | 20806 | Paycheck | Farm Hourly | 111.57 | 1,561.93 | 14.00 |
| 02/20/2018 | Ceja-Valdez, Jose | 20892 | Paycheck | Farm Hourly | 116.83 | 1,635.67 | 14.00 |
| 03/05/2018 | Ceja-Valdez, Jose | 20979 | Paycheck | Farm Hourly | 91.88 | 1,286.37 | 14.00 |
| 03/20/2018 | Ceja-Valdez, Jose | 21063 | Paycheck | Farm Hourly | 114.05 | 1,596.70 | 14.00 |
| 04/05/2018 | Ceja-Valdez, Jose | 21148 | Paycheck | Farm Hourly | 121.67 | 1,703.33 | 14.00 |
| 04/20/2018 | Ceja-Valdez, Jose | 21233 | Paycheck | Farm Hourly | 110.48 | 1,546.77 | 14.00 |
| 05/04/2018 | Ceja-Valdez, Jose | 21317 | Paycheck | Farm Hourly | 118.47 | 1,658.53 | 14.00 |
| 05/18/2018 | Ceja-Valdez, Jose | 21403 | Paycheck | Farm Hourly | 115.17 | 1,612.33 | 14.00 |
| 06/05/2018 | Ceja-Valdez, Jose | 21484 | Paycheck | Farm Hourly | 132.75 | 1,858.50 | 14.00 |
| 02/20/2017 | Ceja-Valdez, Jose | 26594 | Paycheck | Calf Hourly | 29.50 | 354.00 | 12.00 |
| 03/03/2017 | Ceja-Valdez, Jose | 26687 | Paycheck | Calf Hourly | 115.75 | 1,389.00 | 12.00 |
| 03/20/2017 | Ceja-Valdez, Jose | 26779 | Paycheck | Calf Hourly | 143.85 | 1,726.20 | 12.00 |
| 04/05/2017 | Ceja-Valdez, Jose | 26865 | Paycheck | Calf Hourly | 125.93 | 1,511.20 | 12.00 |
| 04/20/2017 | Ceja-Valdez, Jose | 26957 | Paycheck | Farm Hourly | 120.35 | 1,684.90 | 14.00 |
| 05/05/2017 | Ceja-Valdez, Jose | 27045 | Paycheck | Farm Hourly | 112.93 | 1,581.07 | 14.00 |
| 05/19/2017 | Ceja-Valdez, Jose | 27135 | Paycheck | Farm Hourly | 118.53 | 1,659.47 | 14.00 |

# Mensonides Dairy LLC
## Payroll Transaction Detail
### June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | Category | Hours | Amount | Rate |
|---|---|---|---|---|---|---|---|
| 06/05/2017 | Ceja-Valdez, Jose | 27224 | Paycheck | Farm Hourly | 131.48 | 1,840.77 | 14.00 |
| 06/20/2017 | Ceja-Valdez, Jose | 27311 | Paycheck | Farm Hourly | 121.35 | 1,698.90 | 14.00 |
| 07/05/2017 | Ceja-Valdez, Jose | 27399 | Paycheck | Farm Hourly | 119.62 | 1,674.63 | 14.00 |
| 07/20/2017 | Ceja-Valdez, Jose | 27487 | Paycheck | Farm Hourly | 82.73 | 1,158.27 | 14.00 |
| 08/04/2017 | Ceja-Valdez, Jose | 27568 | Paycheck | Farm Hourly | 126.25 | 1,767.50 | 14.00 |
| 08/18/2017 | Ceja-Valdez, Jose | 27652 | Paycheck | Farm Hourly | 115.27 | 1,613.73 | 14.00 |
| 09/05/2017 | Ceja-Valdez, Jose | 27735 | Paycheck | Farm Hourly | 127.10 | 1,779.40 | 14.00 |
| 06/19/2015 | Cruz, Ana A | 22914 | Paycheck | Hospital Hourly | 137.68 | 1,480.10 | 10.75 |
| 07/03/2015 | Cruz, Ana A | 23002 | Paycheck | Hospital Hourly | 96.45 | 1,036.84 | 10.75 |
| 07/20/2015 | Cruz, Ana A | 23088 | Paycheck | Hospital Hourly | 138.30 | 1,486.73 | 10.75 |
| 08/05/2015 | Cruz, Ana A | 23177 | Paycheck | Hospital Hourly | 103.40 | 1,111.55 | 10.75 |
| 08/20/2015 | Cruz, Ana A | 23261 | Paycheck | Hospital Hourly | 35.70 | 401.63 | 11.25 |
| 09/04/2015 | Cruz, Ana A | 23348 | Paycheck | Hospital Hourly | 145.78 | 1,640.06 | 11.25 |
| 09/18/2015 | Cruz, Ana A | 23432 | Paycheck | Hospital Hourly | 137.15 | 1,542.94 | 11.25 |
| 10/05/2015 | Cruz, Ana A | 23518 | Paycheck | Hospital Hourly | 116.70 | 1,312.88 | 11.25 |
| 10/20/2015 | Cruz, Ana A | 23602 | Paycheck | Hospital Hourly | 90.50 | 1,018.13 | 11.25 |
| 11/05/2015 | Cruz, Ana A | 23689 | Paycheck | Hospital Hourly | 152.67 | 1,717.50 | 11.25 |
| 11/20/2015 | Cruz, Ana A | 23795 | Paycheck | Hospital Hourly | 142.30 | 1,600.88 | 11.25 |
| 12/04/2015 | Cruz, Ana A | 23882 | Paycheck | Hospital Hourly | 127.52 | 1,434.56 | 11.25 |
| 12/18/2015 | Cruz, Ana A | 23974 | Paycheck | Hospital Hourly | 38.72 | 435.56 | 11.25 |
| 06/19/2015 | Cuenca Diego, Maria de Lourdes | 27227 | Paycheck | Milk Shift | 9.00 | 900.00 | 100.00 |
| 06/05/2017 | Cuenca Diego, Maria de Lourdes | 27227 | Paycheck | Shift Hours | 72.45 | 0.00 | 0.00 |
| 06/19/2015 | Cuenca Diego, Maria de Lourdes | 27314 | Paycheck | Milk Shift | 14.00 | 1,400.00 | 100.00 |
| 06/20/2017 | Cuenca Diego, Maria de Lourdes | 27314 | Paycheck | Shift Hours | 114.12 | 0.00 | 0.00 |
| 06/19/2015 | Cuenca Diego, Maria de Lourdes | 27402 | Paycheck | Shift Hours | 0.00 | 0.00 | #DIV/0! |
| 06/19/2015 | Cuenca Diego, Maria de Lourdes | 27402 | Paycheck | Milk Shift | 4.00 | 400.00 | 100.00 |
| 06/19/2015 | Cuenca Diego, Maria de Lourdes | 27402 | Paycheck | Milk Shift | 8.00 | 920.00 | 115.00 |
| 07/05/2017 | Cuenca Diego, Maria de Lourdes | 27402 | Paycheck | Shift Hours | 97.95 | 0.00 | 0.00 |
| 06/19/2015 | Cuenca Diego, Maria de Lourdes | 27490 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 07/20/2017 | Cuenca Diego, Maria de Lourdes | 27490 | Paycheck | Shift Hours | 102.60 | 0.00 | 0.00 |
| 06/19/2015 | Cuenca Diego, Maria de Lourdes | 27571 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 08/04/2017 | Cuenca Diego, Maria de Lourdes | 27571 | Paycheck | Shift Hours | 94.33 | 0.00 | 0.00 |
| 06/19/2015 | Cuenca Diego, Maria de Lourdes | 27655 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 08/18/2017 | Cuenca Diego, Maria de Lourdes | 27655 | Paycheck | Shift Hours | 96.30 | 0.00 | 0.00 |
| 06/19/2015 | Cuenca Diego, Maria de Lourdes | 27738 | Paycheck | Milker Hourly | 46.35 | 695.25 | 15.00 |
| 06/19/2015 | Cuenca Diego, Maria de Lourdes | 27738 | Paycheck | Milk Shift | 8.00 | 920.00 | 115.00 |
| 09/05/2017 | Cuenca Diego, Maria de Lourdes | 27738 | Paycheck | Shift Hours | 62.08 | 0.00 | 0.00 |
| 06/19/2015 | De La Mora, Adan P | 22915 | Paycheck | Farm Hourly | 105.83 | 1,217.08 | 11.50 |
| 07/03/2015 | De La Mora, Adan P | 23003 | Paycheck | Farm Hourly | 124.63 | 1,433.28 | 11.50 |
| 07/20/2015 | De La Mora, Adan P | 23089 | Paycheck | Farm Hourly | 118.47 | 1,362.37 | 11.50 |
| 08/05/2015 | De La Mora, Adan P | 23178 | Paycheck | Farm Hourly | 107.78 | 1,239.51 | 11.50 |
| 08/20/2015 | De La Mora, Adan P | 23262 | Paycheck | Farm Hourly | 125.80 | 1,509.60 | 12.00 |
| 09/04/2015 | De La Mora, Adan P | 23349 | Paycheck | Farm Hourly | 134.73 | 1,616.80 | 12.00 |
| 09/18/2015 | De La Mora, Adan P | 23433 | Paycheck | Farm Hourly | 164.30 | 1,971.60 | 12.00 |
| 10/05/2015 | De La Mora, Adan P | 23519 | Paycheck | Farm Hourly | 121.65 | 1,459.80 | 12.00 |
| 10/20/2015 | De La Mora, Adan P | 23603 | Paycheck | Farm Hourly | 129.70 | 1,556.40 | 12.00 |
| 11/05/2015 | De La Mora, Adan P | 23690 | Paycheck | Farm Hourly | 80.38 | 964.60 | 12.00 |
| 11/20/2015 | De La Mora, Adan P | 23797 | Paycheck | Farm Hourly | 116.52 | 1,398.20 | 12.00 |
| 12/04/2015 | De La Mora, Adan P | 23884 | Paycheck | Farm Hourly | 118.40 | 1,420.80 | 12.00 |
| 12/18/2015 | De La Mora, Adan P | 23976 | Paycheck | Farm Hourly | 121.00 | 1,452.00 | 12.00 |
| 01/05/2016 | De La Mora, Adan P | 24097 | Paycheck | Farm Hourly | 106.92 | 1,283.00 | 12.00 |
| 01/20/2016 | De La Mora, Adan P | 24184 | Paycheck | Farm Hourly | 122.98 | 1,537.29 | 12.50 |

18-01681-WLH11   Doc 543   Filed 11/27/19   Entered 11/27/19 13:24:12   Pg 27 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/05/2016 | De La Mora, Adan P | 24289 | Paycheck | Farm Hourly | 127.12 | 1,588.96 | 12.50 |
| 02/19/2016 | De La Mora, Adan P | 24377 | Paycheck | Farm Hourly | 127.03 | 1,587.92 | 12.50 |
| 03/04/2016 | De La Mora, Adan P | 24465 | Paycheck | Farm Hourly | 116.33 | 1,454.17 | 12.50 |
| 03/18/2016 | De La Mora, Adan P | 24556 | Paycheck | Farm Hourly | 124.18 | 1,552.29 | 12.50 |
| 04/05/2016 | De La Mora, Adan P | 24649 | Paycheck | Farm Hourly | 129.35 | 1,616.88 | 12.50 |
| 04/20/2016 | De La Mora, Adan P | 24746 | Paycheck | Farm Hourly | 131.62 | 1,645.21 | 12.50 |
| 05/05/2016 | De La Mora, Adan P | 24840 | Paycheck | Farm Hourly | 126.77 | 1,584.58 | 12.50 |
| 05/20/2016 | De La Mora, Adan P | 24935 | Paycheck | Farm Hourly | 102.82 | 1,285.21 | 12.50 |
| 06/03/2016 | De La Mora, Adan P | 25024 | Paycheck | Farm Hourly | 136.93 | 1,917.07 | 14.00 |
| 06/20/2016 | De La Mora, Adan P | 25114 | Paycheck | Farm Hourly | 126.52 | 1,771.23 | 14.00 |
| 07/05/2016 | De La Mora, Adan P | 25207 | Paycheck | Farm Hourly | 107.65 | 1,507.10 | 14.00 |
| 07/20/2016 | De La Mora, Adan P | 25297 | Paycheck | Farm Hourly | 125.72 | 1,760.03 | 14.00 |
| 08/05/2016 | De La Mora, Adan P | 25389 | Paycheck | Farm Hourly | 113.75 | 1,592.50 | 14.00 |
| 08/19/2016 | De La Mora, Adan P | 25490 | Paycheck | Farm Hourly | 128.45 | 1,798.30 | 14.00 |
| 09/02/2016 | De La Mora, Adan P | 25583 | Paycheck | Farm Hourly | 132.00 | 1,848.00 | 14.00 |
| 09/20/2016 | De La Mora, Adan P | 25672 | Paycheck | Farm Hourly | 115.33 | 1,614.67 | 14.00 |
| 10/05/2016 | De La Mora, Adan P | 25763 | Paycheck | Farm Hourly | 119.57 | 1,673.93 | 14.00 |
| 10/20/2016 | De La Mora, Adan P | 25885 | Paycheck | Farm Hourly | 119.75 | 1,676.50 | 14.00 |
| 11/04/2016 | De La Mora, Adan P | 25970 | Paycheck | Farm Hourly | 113.90 | 1,594.60 | 14.00 |
| 11/18/2016 | De La Mora, Adan P | 26058 | Paycheck | Farm Hourly | 110.08 | 1,541.17 | 14.00 |
| 12/05/2016 | De La Mora, Adan P | 26147 | Paycheck | Farm Hourly | 118.53 | 1,659.47 | 14.00 |
| 12/20/2016 | De La Mora, Adan P | 26235 | Paycheck | Farm Hourly | 130.20 | 1,822.80 | 14.00 |
| 01/05/2017 | De La Mora, Adan P | 26321 | Paycheck | Farm Hourly | 131.30 | 1,838.20 | 14.00 |
| 01/20/2017 | De La Mora, Adan P | 26419 | Paycheck | Farm Hourly | 128.47 | 1,798.53 | 14.00 |
| 02/03/2017 | De La Mora, Adan P | 26511 | Paycheck | Farm Hourly | 130.07 | 1,820.93 | 14.00 |
| 02/20/2017 | De La Mora, Adan P | 26598 | Paycheck | Farm Hourly | 122.75 | 1,718.50 | 14.00 |
| 03/03/2017 | De La Mora, Adan P | 26691 | Paycheck | Farm Hourly | 107.82 | 1,509.43 | 14.00 |
| 03/20/2017 | De La Mora, Adan P | 26784 | Paycheck | Farm Hourly | 117.85 | 1,649.90 | 14.00 |
| 04/05/2017 | De La Mora, Adan P | 26870 | Paycheck | Farm Hourly | 135.82 | 1,901.43 | 14.00 |
| 04/20/2017 | De La Mora, Adan P | 26961 | Paycheck | Farm Hourly | 115.30 | 1,614.20 | 14.00 |
| 05/05/2017 | De La Mora, Adan P | 27050 | Paycheck | Farm Hourly | 126.57 | 1,771.93 | 14.00 |
| 05/19/2017 | De La Mora, Adan P | 27139 | Paycheck | Farm Hourly | 100.72 | 1,410.03 | 14.00 |
| 06/05/2017 | De La Mora, Adan P | 27229 | Paycheck | Farm Hourly | 116.65 | 1,633.10 | 14.00 |
| 06/20/2017 | De La Mora, Adan P | 27316 | Paycheck | Farm Hourly | 111.35 | 1,558.90 | 14.00 |
| 07/05/2017 | De La Mora, Adan P | 27404 | Paycheck | Farm Hourly | 100.77 | 1,410.73 | 14.00 |
| 07/20/2017 | De La Mora, Adan P | 27492 | Paycheck | Farm Hourly | 97.35 | 1,362.90 | 14.00 |
| 08/04/2017 | De La Mora, Adan P | 27573 | Paycheck | Farm Hourly | 100.18 | 1,402.57 | 14.00 |
| 06/19/2015 | Esquivel, Jose | 22919 | Paycheck | Shift Hours | 169.95 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 22919 | Paycheck | Calving Shift | 15.00 | 2,550.00 | 170.00 |
| 06/19/2015 | Esquivel, Jose | 23007 | Paycheck | Calving Shift | 6.00 | 1,020.00 | 170.00 |
| 07/03/2015 | Esquivel, Jose | 23007 | Paycheck | Shift Hours | 64.55 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 23093 | Paycheck | Calving Shift | 15.00 | 2,550.00 | 170.00 |
| 07/20/2015 | Esquivel, Jose | 23093 | Paycheck | Shift Hours | 177.33 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 23181 | Paycheck | Calving Shift | 16.00 | 2,720.00 | 170.00 |
| 08/05/2015 | Esquivel, Jose | 23181 | Paycheck | Shift Hours | 188.28 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 23265 | Paycheck | Calving Shift | 12.00 | 2,040.00 | 170.00 |
| 08/20/2015 | Esquivel, Jose | 23265 | Paycheck | Shift Hours | 131.23 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 23352 | Paycheck | Calving Shift | 14.00 | 2,380.00 | 170.00 |
| 09/04/2015 | Esquivel, Jose | 23352 | Paycheck | Shift Hours | 161.37 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 23436 | Paycheck | Calving Shift | 13.00 | 2,210.00 | 170.00 |
| 09/18/2015 | Esquivel, Jose | 23436 | Paycheck | Shift Hours | 152.07 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 23522 | Paycheck | Calving Shift | 13.00 | 2,210.00 | 170.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 28 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | Memo | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| 10/05/2015 | Esquivel, Jose | 23522 | Paycheck | Shift Hours | 152.38 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 23606 | Paycheck | Calving Shift | 12.00 | 2,040.00 | 170.00 |
| 10/20/2015 | Esquivel, Jose | 23606 | Paycheck | Shift Hours | 140.83 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 23693 | Paycheck | Calving Shift | 14.00 | 2,380.00 | 170.00 |
| 11/05/2015 | Esquivel, Jose | 23693 | Paycheck | Shift Hours | 162.93 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 23800 | Paycheck | Calving Shift | 13.00 | 2,210.00 | 170.00 |
| 11/20/2015 | Esquivel, Jose | 23800 | Paycheck | Shift Hours | 150.45 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 23887 | Paycheck | Calving Shift | 12.00 | 2,040.00 | 170.00 |
| 12/04/2015 | Esquivel, Jose | 23887 | Paycheck | Shift Hours | 138.13 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 23979 | Paycheck | Calving Shift | 13.00 | 2,210.00 | 170.00 |
| 12/18/2015 | Esquivel, Jose | 23979 | Paycheck | Shift Hours | 151.37 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 24100 | Paycheck | Calving Shift | 14.00 | 2,380.00 | 170.00 |
| 01/05/2016 | Esquivel, Jose | 24100 | Paycheck | Shift Hours | 161.65 | 0.00 | 0.00 |
| 06/19/2015 | Esquivel, Jose | 24187 | Paycheck | Calving Shift | 12.00 | 2,088.00 | 174.00 |
| 01/20/2016 | Esquivel, Jose | 24187 | Paycheck | Shift Hours | 136.17 | 0.00 | 0.00 |
| 02/05/2016 | Esquivel, Jose | 24292 | Paycheck | Calving Hourly | 151.47 | 2,196.27 | 14.50 |
| 02/19/2016 | Esquivel, Jose | 24380 | Paycheck | Calving Hourly | 150.20 | 2,177.90 | 14.50 |
| 03/04/2016 | Esquivel, Jose | 24469 | Paycheck | Calving Hourly | 131.92 | 1,912.79 | 14.50 |
| 03/18/2016 | Esquivel, Jose | 24560 | Paycheck | Calving Hourly | 154.00 | 2,233.00 | 14.50 |
| 04/05/2016 | Esquivel, Jose | 24653 | Paycheck | Calving Hourly | 166.10 | 2,408.45 | 14.50 |
| 04/20/2016 | Esquivel, Jose | 24750 | Paycheck | Calving Hourly | 155.38 | 2,253.06 | 14.50 |
| 05/05/2016 | Esquivel, Jose | 24844 | Paycheck | Calving Hourly | 155.27 | 2,251.37 | 14.50 |
| 05/20/2016 | Esquivel, Jose | 24939 | Paycheck | Calving Hourly | 152.40 | 2,209.80 | 14.50 |
| 06/03/2016 | Esquivel, Jose | 25028 | Paycheck | Calving Hourly | 168.85 | 2,448.33 | 14.50 |
| 06/20/2016 | Esquivel, Jose | 25118 | Paycheck | Calving Hourly | 156.08 | 2,263.21 | 14.50 |
| 07/05/2016 | Esquivel, Jose | 25211 | Paycheck | Calving Hourly | 150.68 | 2,184.91 | 14.50 |
| 07/20/2016 | Esquivel, Jose | 25301 | Paycheck | Calving Hourly | 142.70 | 2,069.15 | 14.50 |
| 08/05/2016 | Esquivel, Jose | 25393 | Paycheck | Calving Hourly | 142.28 | 2,063.11 | 14.50 |
| 08/19/2016 | Esquivel, Jose | 25494 | Paycheck | Calving Hourly | 183.18 | 2,656.16 | 14.50 |
| 09/02/2016 | Esquivel, Jose | 25587 | Paycheck | Calving Hourly | 167.12 | 2,423.19 | 14.50 |
| 09/20/2016 | Esquivel, Jose | 25676 | Paycheck | Calving Hourly | 78.62 | 1,139.94 | 14.50 |
| 10/05/2016 | Esquivel, Jose | 25767 | Paycheck | Calving Hourly | 157.32 | 2,281.09 | 14.50 |
| 10/20/2016 | Esquivel, Jose | 25889 | Paycheck | Calving Hourly | 145.07 | 2,103.47 | 14.50 |
| 11/04/2016 | Esquivel, Jose | 25974 | Paycheck | Calving Hourly | 154.58 | 2,241.46 | 14.50 |
| 11/18/2016 | Esquivel, Jose | 26062 | Paycheck | Calving Hourly | 159.73 | 2,316.13 | 14.50 |
| 12/05/2016 | Esquivel, Jose | 26152 | Paycheck | Calving Hourly | 148.92 | 2,159.29 | 14.50 |
| 12/20/2016 | Esquivel, Jose | 26240 | Paycheck | Calving Hourly | 146.17 | 2,119.42 | 14.50 |
| 01/05/2017 | Esquivel, Jose | 26325 | Paycheck | Calving Hourly | 160.23 | 2,323.38 | 14.50 |
| 01/20/2017 | Esquivel, Jose | 26423 | Paycheck | Calving Hourly | 154.48 | 2,278.63 | 14.75 |
| 02/03/2017 | Esquivel, Jose | 26515 | Paycheck | Calving Hourly | 160.85 | 2,372.54 | 14.75 |
| 02/20/2017 | Esquivel, Jose | 26602 | Paycheck | Calving Hourly | 144.90 | 2,137.28 | 14.75 |
| 03/03/2017 | Esquivel, Jose | 26694 | Paycheck | Calving Hourly | 111.92 | 1,650.77 | 14.75 |
| 06/19/2015 | Esquivel, Jose | 26787 | Paycheck | Calving Hourly | 8.18 | 120.70 | 14.75 |
| 03/20/2017 | Esquivel, Jose | 26787 | Paycheck | Calving Hourly | 128.47 | 1,894.88 | 14.75 |
| 04/05/2017 | Esquivel, Jose | 26873 | Paycheck | Calving Hourly | 144.28 | 2,128.18 | 14.75 |
| 04/20/2017 | Esquivel, Jose | 26964 | Paycheck | Calving Hourly | 147.93 | 2,182.02 | 14.75 |
| 05/05/2017 | Esquivel, Jose | 27053 | Paycheck | Calving Hourly | 147.32 | 2,172.92 | 14.75 |
| 05/19/2017 | Esquivel, Jose | 27142 | Paycheck | Calving Hourly | 150.02 | 2,212.75 | 14.75 |
| 06/05/2017 | Esquivel, Jose | 27232 | Paycheck | Calving Hourly | 34.72 | 512.07 | 14.75 |
| 06/19/2015 | Flores, Alberto | 22921 | Paycheck | Shift Hours | 105.68 | 0.00 | 0.00 |
| 06/19/2015 | Flores, Alberto | 22921 | Paycheck | Milk Shift | 13.00 | 1,391.00 | 107.00 |
| 06/19/2015 | Flores, Alberto | 23009 | Paycheck | Milk Shift | 13.00 | 1,391.00 | 107.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 29 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
**June 14, 2015 through June 14, 2018**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/03/2015 Flores, Alberto | 23009 | Paycheck | Shift Hours | 107.50 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 23095 | Paycheck | Milk Shift | 13.00 | 1,391.00 | 107.00 |
| 07/20/2015 Flores, Alberto | 23095 | Paycheck | Shift Hours | 102.43 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 23183 | Paycheck | Milk Shift | 14.00 | 1,498.00 | 107.00 |
| 08/05/2015 Flores, Alberto | 23183 | Paycheck | Shift Hours | 108.57 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 23267 | Paycheck | Milk Shift | 14.00 | 1,498.00 | 107.00 |
| 08/20/2015 Flores, Alberto | 23267 | Paycheck | Shift Hours | 116.45 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 23354 | Paycheck | Milk Shift | 14.00 | 1,498.00 | 107.00 |
| 09/04/2015 Flores, Alberto | 23354 | Paycheck | Shift Hours | 113.53 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 23438 | Paycheck | Milk Shift | 13.00 | 1,391.00 | 107.00 |
| 09/18/2015 Flores, Alberto | 23438 | Paycheck | Shift Hours | 106.08 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 23524 | Paycheck | Milk Shift | 13.00 | 1,391.00 | 107.00 |
| 10/05/2015 Flores, Alberto | 23524 | Paycheck | Shift Hours | 105.70 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 23608 | Paycheck | Milk Shift | 13.00 | 1,391.00 | 107.00 |
| 10/20/2015 Flores, Alberto | 23608 | Paycheck | Shift Hours | 101.50 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 23695 | Paycheck | Milk Shift | 15.00 | 1,605.00 | 107.00 |
| 11/05/2015 Flores, Alberto | 23695 | Paycheck | Shift Hours | 110.48 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 23802 | Paycheck | Milk Shift | 12.00 | 1,284.00 | 107.00 |
| 11/20/2015 Flores, Alberto | 23802 | Paycheck | Shift Hours | 94.08 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 23889 | Paycheck | Milk Shift | 13.00 | 1,391.00 | 107.00 |
| 12/04/2015 Flores, Alberto | 23889 | Paycheck | Shift Hours | 106.02 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 23981 | Paycheck | Milk Shift | 13.00 | 1,391.00 | 107.00 |
| 12/18/2015 Flores, Alberto | 23981 | Paycheck | Shift Hours | 107.80 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 24102 | Paycheck | Milk Shift | 14.00 | 1,498.00 | 107.00 |
| 01/05/2016 Flores, Alberto | 24102 | Paycheck | Shift Hours | 112.40 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 24189 | Paycheck | Milk Shift | 12.00 | 1,320.00 | 110.00 |
| 01/20/2016 Flores, Alberto | 24189 | Paycheck | Shift Hours | 97.05 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 24294 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 02/05/2016 Flores, Alberto | 24294 | Paycheck | Shift Hours | 104.97 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 24382 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 02/19/2016 Flores, Alberto | 24382 | Paycheck | Shift Hours | 109.03 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 24471 | Paycheck | Milk Shift | 12.00 | 1,320.00 | 110.00 |
| 03/04/2016 Flores, Alberto | 24471 | Paycheck | Shift Hours | 103.90 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 24562 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 03/18/2016 Flores, Alberto | 24562 | Paycheck | Shift Hours | 109.45 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 24655 | Paycheck | Milk Shift | 14.00 | 1,540.00 | 110.00 |
| 04/05/2016 Flores, Alberto | 24655 | Paycheck | Shift Hours | 120.08 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 24752 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 04/20/2016 Flores, Alberto | 24752 | Paycheck | Shift Hours | 110.02 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 24846 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 05/05/2016 Flores, Alberto | 24846 | Paycheck | Shift Hours | 107.03 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 24941 | Paycheck | Milk Shift | 12.00 | 1,500.00 | 125.00 |
| 05/20/2016 Flores, Alberto | 24941 | Paycheck | Shift Hours | 96.85 | 0.00 | 0.00 |
| 06/19/2015 Flores, Alberto | 25030 | Paycheck | Milk Shift | 7.00 | 875.00 | 125.00 |
| 06/03/2016 Flores, Alberto | 25030 | Paycheck | Shift Hours | 59.58 | 0.00 | 0.00 |
| 12/04/2015 Gallardo Orozco, Alfonso | 23892 | Paycheck | Calf Hourly | 149.70 | 1,721.55 | 11.50 |
| 12/18/2015 Gallardo Orozco, Alfonso | 23984 | Paycheck | Calf Hourly | 135.97 | 1,563.62 | 11.50 |
| 01/05/2016 Gallardo Orozco, Alfonso | 24105 | Paycheck | Calf Hourly | 135.47 | 1,557.87 | 11.50 |
| 01/20/2016 Gallardo Orozco, Alfonso | 24192 | Paycheck | Calf Hourly | 126.10 | 1,513.20 | 12.00 |
| 02/05/2016 Gallardo Orozco, Alfonso | 24297 | Paycheck | Calf Hourly | 137.38 | 1,648.60 | 12.00 |
| 02/19/2016 Gallardo Orozco, Alfonso | 24385 | Paycheck | Calf Hourly | 136.03 | 1,632.40 | 12.00 |
| 03/04/2016 Gallardo Orozco, Alfonso | 24474 | Paycheck | Calf Hourly | 134.80 | 1,617.60 | 12.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 30 of 72

| Date | Name | Num | Type | Memo | Amount | Balance | Hours |
|---|---|---|---|---|---|---|---|
| 03/18/2016 | Gallardo Orozco, Alfonso | 24565 | Paycheck | Calf Hourly | 110.15 | 1,321.80 | 12.00 |
| 04/05/2016 | Gallardo Orozco, Alfonso | 24658 | Paycheck | Calf Hourly | 129.32 | 1,681.12 | 13.00 |
| 04/20/2016 | Gallardo Orozco, Alfonso | 24755 | Paycheck | Calf Hourly | 131.88 | 1,714.48 | 13.00 |
| 05/05/2016 | Gallardo Orozco, Alfonso | 24849 | Paycheck | Calf Hourly | 128.80 | 1,674.40 | 13.00 |
| 05/20/2016 | Gallardo Orozco, Alfonso | 24944 | Paycheck | Calf Hourly | 120.70 | 1,569.10 | 13.00 |
| 06/03/2016 | Gallardo Orozco, Alfonso | 25033 | Paycheck | Calf Hourly | 146.32 | 2,048.43 | 14.00 |
| 06/20/2016 | Gallardo Orozco, Alfonso | 25122 | Paycheck | Calf Hourly | 146.07 | 2,044.93 | 14.00 |
| 07/05/2016 | Gallardo Orozco, Alfonso | 25215 | Paycheck | Calf Hourly | 136.65 | 1,913.10 | 14.00 |
| 07/20/2016 | Gallardo Orozco, Alfonso | 25305 | Paycheck | Calf Hourly | 125.65 | 1,759.10 | 14.00 |
| 08/05/2016 | Gallardo Orozco, Alfonso | 25398 | Paycheck | Calf Hourly | 147.95 | 2,071.30 | 14.00 |
| 08/19/2016 | Gallardo Orozco, Alfonso | 25499 | Paycheck | Calf Hourly | 132.03 | 1,848.47 | 14.00 |
| 09/02/2016 | Gallardo Orozco, Alfonso | 25592 | Paycheck | Calf Hourly | 140.58 | 1,968.17 | 14.00 |
| 09/20/2016 | Gallardo Orozco, Alfonso | 25681 | Paycheck | Calf Hourly | 124.67 | 1,745.33 | 14.00 |
| 10/05/2016 | Gallardo Orozco, Alfonso | 25773 | Paycheck | Calf Hourly | 139.65 | 1,955.10 | 14.00 |
| 10/20/2016 | Gallardo Orozco, Alfonso | 25894 | Paycheck | Calf Hourly | 117.93 | 1,651.07 | 14.00 |
| 11/04/2016 | Gallardo Orozco, Alfonso | 25978 | Paycheck | Calf Hourly | 147.40 | 2,063.60 | 14.00 |
| 11/18/2016 | Gallardo Orozco, Alfonso | 26066 | Paycheck | Calf Hourly | 142.87 | 2,000.13 | 14.00 |
| 12/05/2016 | Gallardo Orozco, Alfonso | 26155 | Paycheck | Calf Hourly | 139.25 | 1,949.50 | 14.00 |
| 12/20/2016 | Gallardo Orozco, Alfonso | 26243 | Paycheck | Calving Hourly | 128.47 | 1,798.53 | 14.00 |
| 01/05/2017 | Gallardo Orozco, Alfonso | 26328 | Paycheck | Calf Hourly | 145.02 | 2,030.23 | 14.00 |
| 01/20/2017 | Gallardo Orozco, Alfonso | 26426 | Paycheck | Calf Hourly | 141.65 | 1,983.10 | 14.00 |
| 02/03/2017 | Gallardo Orozco, Alfonso | 26518 | Paycheck | Calf Hourly | 143.15 | 2,004.10 | 14.00 |
| 02/20/2017 | Gallardo Orozco, Alfonso | 26605 | Paycheck | Calf Hourly | 143.42 | 2,007.83 | 14.00 |
| 03/03/2017 | Gallardo Orozco, Alfonso | 26697 | Paycheck | Calf Hourly | 128.50 | 1,799.00 | 14.00 |
| 03/20/2017 | Gallardo Orozco, Alfonso | 26790 | Paycheck | Calf Hourly | 121.28 | 1,697.97 | 14.00 |
| 04/05/2017 | Gallardo Orozco, Alfonso | 26876 | Paycheck | Calf Hourly | 147.42 | 2,063.83 | 14.00 |
| 04/20/2017 | Gallardo Orozco, Alfonso | 26967 | Paycheck | Calf Hourly | 132.95 | 1,861.30 | 14.00 |
| 05/05/2017 | Gallardo Orozco, Alfonso | 27056 | Paycheck | Calf Hourly | 125.87 | 1,762.13 | 14.00 |
| 05/19/2017 | Gallardo Orozco, Alfonso | 27145 | Paycheck | Calf Hourly | 150.08 | 2,101.17 | 14.00 |
| 06/05/2017 | Gallardo Orozco, Alfonso | 27235 | Paycheck | Calf Hourly | 147.57 | 2,065.93 | 14.00 |
| 06/20/2017 | Gallardo Orozco, Alfonso | 27321 | Paycheck | Calf Hourly | 122.78 | 1,718.97 | 14.00 |
| 09/20/2017 | Gallegos Chavez, Jesus | 20023 | Paycheck | Calving Hourly | 149.97 | 2,099.53 | 14.00 |
| 10/05/2017 | Gallegos Chavez, Jesus | 20114 | Paycheck | Calving Hourly | 126.58 | 1,772.17 | 14.00 |
| 10/20/2017 | Gallegos Chavez, Jesus | 20197 | Paycheck | Calving Hourly | 141.08 | 1,975.17 | 14.00 |
| 11/03/2017 | Gallegos Chavez, Jesus | 20279 | Paycheck | Calving Hourly | 157.18 | 2,200.57 | 14.00 |
| 11/20/2017 | Gallegos Chavez, Jesus | 20366 | Paycheck | Calving Hourly | 145.60 | 2,038.40 | 14.00 |
| 12/05/2017 | Gallegos Chavez, Jesus | 20455 | Paycheck | Calving Hourly | 134.12 | 1,877.63 | 14.00 |
| 12/20/2017 | Gallegos Chavez, Jesus | 20547 | Paycheck | Calving Hourly | 147.38 | 2,063.37 | 14.00 |
| 01/05/2018 | Gallegos Chavez, Jesus | 20633 | Paycheck | Calving Hourly | 160.25 | 2,323.63 | 14.50 |
| 01/19/2018 | Gallegos Chavez, Jesus | 20716 | Paycheck | Calving Hourly | 137.80 | 1,998.10 | 14.50 |
| 02/05/2018 | Gallegos Chavez, Jesus | 20812 | Paycheck | Calving Hourly | 157.95 | 2,290.28 | 14.50 |
| 02/20/2018 | Gallegos Chavez, Jesus | 20899 | Paycheck | Calving Hourly | 131.15 | 1,901.68 | 14.50 |
| 03/05/2018 | Gallegos Chavez, Jesus | 20987 | Paycheck | Calving Hourly | 123.43 | 1,789.78 | 14.50 |
| 03/20/2018 | Gallegos Chavez, Jesus | 21072 | Paycheck | Calving Hourly | 151.72 | 2,199.89 | 14.50 |
| 04/05/2018 | Gallegos Chavez, Jesus | 21157 | Paycheck | Calving Hourly | 156.13 | 2,263.93 | 14.50 |
| 04/20/2018 | Gallegos Chavez, Jesus | 21243 | Paycheck | Calving Hourly | 120.67 | 1,749.67 | 14.50 |
| 05/04/2018 | Gallegos Chavez, Jesus | 21325 | Paycheck | Hospital Hourly | 138.10 | 2,002.45 | 14.50 |
| 05/18/2018 | Gallegos Chavez, Jesus | 21412 | Paycheck | Hospital Hourly | 123.37 | 1,788.82 | 14.50 |
| 06/05/2018 | Gallegos Chavez, Jesus | 21493 | Paycheck | Hospital Hourly | 148.05 | 2,146.73 | 14.50 |
| 06/19/2015 | Gallegos Chavez, Jesus | 25682 | Paycheck | Milk Shift | 2.00 | 200.00 | 100.00 |
| 09/20/2016 | Gallegos Chavez, Jesus | 25682 | Paycheck | Shift Hours | 16.00 | 0.00 | 0.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 25774 | Paycheck | Milk Shift | 15.00 | 1,500.00 | 100.00 |

18-01681-WLH11   Doc 543   Filed 11/27/19   Entered 11/27/19 13:24:12   Pg 31 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | Memo | Hours | Amount | Rate |
|---|---|---|---|---|---|---|---|
| 10/05/2016 | Gallegos Chavez, Jesus | 25774 | Paycheck | Shift Hours | 121.87 | 0.00 | 0.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 25895 | Paycheck | Milk Shift | 13.00 | 1,300.00 | 100.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 25895 | Paycheck | Milk Shift | 2.00 | 230.00 | 115.00 |
| 10/20/2016 | Gallegos Chavez, Jesus | 25895 | Paycheck | Shift Hours | 120.02 | 0.00 | 0.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 25979 | Paycheck | Milk Shift | 14.00 | 1,610.00 | 115.00 |
| 11/04/2016 | Gallegos Chavez, Jesus | 25979 | Paycheck | Shift Hours | 123.73 | 0.00 | 0.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 26067 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 11/18/2016 | Gallegos Chavez, Jesus | 26067 | Paycheck | Shift Hours | 76.40 | 0.00 | 0.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 26156 | Paycheck | Milk Shift | 9.00 | 1,035.00 | 115.00 |
| 12/05/2016 | Gallegos Chavez, Jesus | 26156 | Paycheck | Shift Hours | 70.92 | 0.00 | 0.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 26244 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 12/20/2016 | Gallegos Chavez, Jesus | 26244 | Paycheck | Shift Hours | 97.05 | 0.00 | 0.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 26329 | Paycheck | Milk Shift | 14.00 | 1,610.00 | 115.00 |
| 01/05/2017 | Gallegos Chavez, Jesus | 26329 | Paycheck | Shift Hours | 114.45 | 0.00 | 0.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 26427 | Paycheck | Milker Hourly | 1.00 | 14.38 | 14.38 |
| 06/19/2015 | Gallegos Chavez, Jesus | 26427 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 01/20/2017 | Gallegos Chavez, Jesus | 26427 | Paycheck | Shift Hours | 107.67 | 0.00 | 0.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 26519 | Paycheck | Milk Shift | 14.00 | 1,610.00 | 115.00 |
| 02/03/2017 | Gallegos Chavez, Jesus | 26519 | Paycheck | Shift Hours | 119.70 | 0.00 | 0.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 26606 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 02/20/2017 | Gallegos Chavez, Jesus | 26606 | Paycheck | Shift Hours | 98.40 | 0.00 | 0.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 26698 | Paycheck | Calving Hourly | 66.48 | 797.80 | 12.00 |
| 06/19/2015 | Gallegos Chavez, Jesus | 26698 | Paycheck | Milk Shift | 6.00 | 690.00 | 115.00 |
| 03/03/2017 | Gallegos Chavez, Jesus | 26698 | Paycheck | Shift Hours | 41.32 | 0.00 | 0.00 |
| 03/20/2017 | Gallegos Chavez, Jesus | 26791 | Paycheck | Calving Hourly | 145.25 | 1,743.00 | 12.00 |
| 04/05/2017 | Gallegos Chavez, Jesus | 26877 | Paycheck | Calving Hourly | 157.58 | 1,891.00 | 12.00 |
| 04/20/2017 | Gallegos Chavez, Jesus | 26968 | Paycheck | Calving Hourly | 129.95 | 1,559.40 | 12.00 |
| 05/05/2017 | Gallegos Chavez, Jesus | 27057 | Paycheck | Calving Hourly | 135.43 | 1,625.20 | 12.00 |
| 05/19/2017 | Gallegos Chavez, Jesus | 27146 | Paycheck | Calving Hourly | 145.35 | 1,744.20 | 12.00 |
| 06/05/2017 | Gallegos Chavez, Jesus | 27236 | Paycheck | Calving Hourly | 159.88 | 2,238.37 | 14.00 |
| 06/20/2017 | Gallegos Chavez, Jesus | 27322 | Paycheck | Calving Hourly | 149.87 | 1,798.40 | 12.00 |
| 06/20/2017 | Gallegos Chavez, Jesus | 27383 | Paycheck | Calving Hourly | 149.87 | 299.73 | 2.00 |
| 07/05/2017 | Gallegos Chavez, Jesus | 27409 | Paycheck | Calving Hourly | 143.60 | 2,010.40 | 14.00 |
| 07/20/2017 | Gallegos Chavez, Jesus | 27497 | Paycheck | Calving Hourly | 123.65 | 1,731.10 | 14.00 |
| 08/04/2017 | Gallegos Chavez, Jesus | 27578 | Paycheck | Calving Hourly | 156.53 | 2,191.47 | 14.00 |
| 08/18/2017 | Gallegos Chavez, Jesus | 27661 | Paycheck | Calving Hourly | 153.07 | 2,142.93 | 14.00 |
| 09/05/2017 | Gallegos Chavez, Jesus | 27745 | Paycheck | Calving Hourly | 167.52 | 2,345.23 | 14.00 |
| 06/19/2015 | Gaona-Perea, Jesus | 27147 | Paycheck | Milk Shift | 6.50 | 650.00 | 100.00 |
| 05/19/2017 | Gaona-Perea, Jesus | 27147 | Paycheck | Shift Hours | 51.12 | 0.00 | 0.00 |
| 06/19/2015 | Gaona-Perea, Jesus | 27237 | Paycheck | Milk Shift | 13.00 | 1,300.00 | 100.00 |
| 06/05/2017 | Gaona-Perea, Jesus | 27237 | Paycheck | Shift Hours | 105.62 | 0.00 | 0.00 |
| 06/19/2015 | Gaona-Perea, Jesus | 27323 | Paycheck | Shift Hours | | 0.00 | #DIV/0! |
| 06/19/2015 | Gaona-Perea, Jesus | 27323 | Paycheck | Milk Shift | 8.50 | 850.00 | 100.00 |
| 06/19/2015 | Gaona-Perea, Jesus | 27323 | Paycheck | Milk Shift | 2.00 | 230.00 | 115.00 |
| 06/20/2017 | Gaona-Perea, Jesus | 27323 | Paycheck | Shift Hours | 79.70 | 0.00 | 0.00 |
| 06/19/2015 | Gaona-Perea, Jesus | 27410 | Paycheck | Milk Shift | 1.00 | 115.00 | 115.00 |
| 07/05/2017 | Gaona-Perea, Jesus | 27410 | Paycheck | Shift Hours | 7.48 | 0.00 | 0.00 |
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26330 | Paycheck | Milk Shift | 3.00 | 300.00 | 100.00 |
| 01/05/2017 | Garcia Virrueta, Jose Mario | 26330 | Paycheck | Shift Hours | 23.50 | 0.00 | 0.00 |
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26428 | Paycheck | Milker Hourly | 1.00 | 12.50 | 12.50 |
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26428 | Paycheck | Shift Hours | 41.18 | 0.00 | 0.00 |
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26428 | Paycheck | Milk Shift | 14.00 | 1,400.00 | 100.00 |

18-01681-WLH11   Doc 543   Filed 11/27/19   Entered 11/27/19 13:24:12   Pg 32 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26428 | Paycheck | Milk Shift | 5.00 | 500.00 | 100.00 |
| 01/20/2017 | Garcia Virrueta, Jose Mario | 26428 | Paycheck | Shift Hours | 113.35 | 0.00 | 0.00 |
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26520 | Paycheck | Milk Shift | 4.00 | 400.00 | 100.00 |
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26520 | Paycheck | Milk Shift | 9.00 | 1,035.00 | 115.00 |
| 02/03/2017 | Garcia Virrueta, Jose Mario | 26520 | Paycheck | Shift Hours | 109.88 | 0.00 | 0.00 |
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26607 | Paycheck | Milk Shift | 2.00 | 200.00 | 100.00 |
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26607 | Paycheck | Milk Shift | 11.00 | 1,265.00 | 115.00 |
| 02/20/2017 | Garcia Virrueta, Jose Mario | 26607 | Paycheck | Shift Hours | 105.13 | 0.00 | 0.00 |
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26699 | Paycheck | Milk Shift | 11.00 | 1,265.00 | 115.00 |
| 03/03/2017 | Garcia Virrueta, Jose Mario | 26699 | Paycheck | Shift Hours | 89.67 | 0.00 | 0.00 |
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26792 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 03/20/2017 | Garcia Virrueta, Jose Mario | 26792 | Paycheck | Shift Hours | 109.15 | 0.00 | 0.00 |
| 06/19/2015 | Garcia Virrueta, Jose Mario | 26878 | Paycheck | Milk Shift | 14.00 | 1,610.00 | 115.00 |
| 04/05/2017 | Garcia Virrueta, Jose Mario | 26878 | Paycheck | Shift Hours | 119.18 | 0.00 | 0.00 |
| 09/20/2017 | Hernandez, Antonio L | 20031 | Paycheck | Feeder Hourly | 145.27 | 2,324.27 | 16.00 |
| 10/05/2017 | Hernandez, Antonio L | 20120 | Paycheck | Feeder Hourly | 125.65 | 2,010.40 | 16.00 |
| 10/20/2017 | Hernandez, Antonio L | 20204 | Paycheck | Feeder Hourly | 158.83 | 2,541.33 | 16.00 |
| 06/19/2015 | Hernandez, Antonio L | 20284 | Paycheck | Safety Meeting | | 5.00 | #DIV/0! |
| 11/03/2017 | Hernandez, Antonio L | 20284 | Paycheck | Feeder Hourly | 163.07 | 2,609.07 | 16.00 |
| 11/20/2017 | Hernandez, Antonio L | 20373 | Paycheck | Feeder Hourly | 161.80 | 2,588.80 | 16.00 |
| 12/05/2017 | Hernandez, Antonio L | 20461 | Paycheck | Feeder Hourly | 139.42 | 2,230.67 | 16.00 |
| 06/19/2015 | Hernandez, Antonio L | 22929 | Paycheck | Feeder Hourly | 137.98 | 2,104.25 | 15.25 |
| 07/03/2015 | Hernandez, Antonio L | 23017 | Paycheck | Feeder Hourly | 134.17 | 2,046.04 | 15.25 |
| 07/20/2015 | Hernandez, Antonio L | 23103 | Paycheck | Feeder Hourly | 135.13 | 2,060.78 | 15.25 |
| 08/05/2015 | Hernandez, Antonio L | 23191 | Paycheck | Feeder Hours | 152.85 | 2,330.96 | 15.25 |
| 08/20/2015 | Hernandez, Antonio L | 23276 | Paycheck | Feeder Hourly | 130.32 | 1,987.33 | 15.25 |
| 09/04/2015 | Hernandez, Antonio L | 23362 | Paycheck | Feeder Hourly | 148.75 | 2,268.44 | 15.25 |
| 09/18/2015 | Hernandez, Antonio L | 23446 | Paycheck | Feeder Hourly | 145.63 | 2,220.91 | 15.25 |
| 10/05/2015 | Hernandez, Antonio L | 23533 | Paycheck | Feeder Hourly | 138.97 | 2,119.24 | 15.25 |
| 10/20/2015 | Hernandez, Antonio L | 23617 | Paycheck | Feeder Hours | 153.18 | 2,336.05 | 15.25 |
| 11/05/2015 | Hernandez, Antonio L | 23704 | Paycheck | Feeder Hourly | 147.85 | 2,254.71 | 15.25 |
| 11/20/2015 | Hernandez, Antonio L | 23812 | Paycheck | Feeder Hourly | 135.72 | 2,069.68 | 15.25 |
| 12/04/2015 | Hernandez, Antonio L | 23900 | Paycheck | Feeder Hourly | 138.52 | 2,112.38 | 15.25 |
| 12/18/2015 | Hernandez, Antonio L | 23991 | Paycheck | Feeder Hourly | 139.50 | 2,127.38 | 15.25 |
| 01/05/2016 | Hernandez, Antonio L | 24112 | Paycheck | Feeder Hourly | 151.67 | 2,312.92 | 15.25 |
| 01/20/2016 | Hernandez, Antonio L | 24200 | Paycheck | Feeder Hourly | 131.12 | 2,065.09 | 15.75 |
| 02/05/2016 | Hernandez, Antonio L | 24306 | Paycheck | Feeder Hourly | 180.23 | 2,838.67 | 15.75 |
| 02/19/2016 | Hernandez, Antonio L | 24391 | Paycheck | Feeder Hourly | 137.92 | 2,172.19 | 15.75 |
| 03/04/2016 | Hernandez, Antonio L | 24479 | Paycheck | Feeder Hourly | 121.93 | 1,920.45 | 15.75 |
| 03/18/2016 | Hernandez, Antonio L | 24570 | Paycheck | Feeder Hourly | 147.50 | 2,323.13 | 15.75 |
| 04/05/2016 | Hernandez, Antonio L | 24663 | Paycheck | Feeder Hourly | 157.43 | 2,479.57 | 15.75 |
| 04/20/2016 | Hernandez, Antonio L | 24760 | Paycheck | Feeder Hourly | 150.23 | 2,366.17 | 15.75 |
| 05/05/2016 | Hernandez, Antonio L | 24852 | Paycheck | Feeder Hourly | 139.58 | 2,198.44 | 15.75 |
| 05/20/2016 | Hernandez, Antonio L | 24947 | Paycheck | Feeder Hourly | 150.43 | 2,369.32 | 15.75 |
| 06/03/2016 | Hernandez, Antonio L | 25037 | Paycheck | Feeder Hourly | 173.53 | 2,733.15 | 15.75 |
| 06/20/2016 | Hernandez, Antonio L | 25128 | Paycheck | Feeder Hourly | 150.20 | 2,365.65 | 15.75 |
| 07/05/2016 | Hernandez, Antonio L | 25220 | Paycheck | Feeder Hourly | 154.42 | 2,432.06 | 15.75 |
| 07/20/2016 | Hernandez, Antonio L | 25311 | Paycheck | Feeder Hourly | 146.08 | 2,300.81 | 15.75 |
| 08/05/2016 | Hernandez, Antonio L | 25402 | Paycheck | Feeder Hourly | 149.25 | 2,350.69 | 15.75 |
| 08/19/2016 | Hernandez, Antonio L | 25501 | Paycheck | Feeder Hourly | 152.32 | 2,398.99 | 15.75 |
| 09/02/2016 | Hernandez, Antonio L | 25594 | Paycheck | Feeder Hourly | 181.62 | 2,860.46 | 15.75 |
| 09/20/2016 | Hernandez, Antonio L | 25684 | Paycheck | Feeder Hourly | 159.38 | 2,510.29 | 15.75 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 33 of 72

# Mensonides Dairy LLC
## Payroll Transaction Detail
### June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | Description | Amount | Balance | Rate |
|---|---|---|---|---|---|---|---|
| 10/05/2016 | Hernandez, Antonio L | 25777 | Paycheck | Feeder Hourly | 156.35 | 2,462.51 | 15.75 |
| 10/20/2016 | Hernandez, Antonio L | 25897 | Paycheck | Feeder Hourly | 150.78 | 2,374.84 | 15.75 |
| 11/04/2016 | Hernandez, Antonio L | 25983 | Paycheck | Feeder Hourly | 180.47 | 2,842.35 | 15.75 |
| 11/18/2016 | Hernandez, Antonio L | 26071 | Paycheck | Feeder Hourly | 194.78 | 3,067.84 | 15.75 |
| 12/05/2016 | Hernandez, Antonio L | 26160 | Paycheck | Feeder Hourly | 166.03 | 2,615.02 | 15.75 |
| 12/20/2016 | Hernandez, Antonio L | 26248 | Paycheck | Feeder Hourly | 169.18 | 2,664.64 | 15.75 |
| 01/05/2017 | Hernandez, Antonio L | 26335 | Paycheck | Feeder Hourly | 171.80 | 2,705.85 | 15.75 |
| 01/20/2017 | Hernandez, Antonio L | 26433 | Paycheck | Feeder Hourly | 184.07 | 2,945.07 | 16.00 |
| 02/03/2017 | Hernandez, Antonio L | 26525 | Paycheck | Feeder Hourly | 200.32 | 3,205.07 | 16.00 |
| 02/20/2017 | Hernandez, Antonio L | 26613 | Paycheck | Feeder Hourly | 181.12 | 2,897.87 | 16.00 |
| 03/03/2017 | Hernandez, Antonio L | 26704 | Paycheck | Feeder Hourly | 133.95 | 2,143.20 | 16.00 |
| 03/20/2017 | Hernandez, Antonio L | 26800 | Paycheck | Feeder Hourly | 154.93 | 2,478.93 | 16.00 |
| 04/05/2017 | Hernandez, Antonio L | 26886 | Paycheck | Feeder Hourly | 147.30 | 2,356.80 | 16.00 |
| 04/20/2017 | Hernandez, Antonio L | 26976 | Paycheck | Feeder Hourly | 156.07 | 2,497.07 | 16.00 |
| 05/05/2017 | Hernandez, Antonio L | 27065 | Paycheck | Feeder Hourly | 145.03 | 2,320.53 | 16.00 |
| 05/19/2017 | Hernandez, Antonio L | 27155 | Paycheck | Feeder Hourly | 155.70 | 2,491.20 | 16.00 |
| 06/05/2017 | Hernandez, Antonio L | 27244 | Paycheck | Feeder Hourly | 156.90 | 2,510.40 | 16.00 |
| 06/20/2017 | Hernandez, Antonio L | 27330 | Paycheck | Feeder Hourly | 142.00 | 2,272.00 | 16.00 |
| 07/05/2017 | Hernandez, Antonio L | 27418 | Paycheck | Feeder Hourly | 155.75 | 2,492.00 | 16.00 |
| 07/20/2017 | Hernandez, Antonio L | 27504 | Paycheck | Feeder Hourly | 153.20 | 2,451.20 | 16.00 |
| 08/04/2017 | Hernandez, Antonio L | 27585 | Paycheck | Feeder Hourly | 139.78 | 2,236.53 | 16.00 |
| 08/18/2017 | Hernandez, Antonio L | 27669 | Paycheck | Feeder Hourly | 143.10 | 2,289.60 | 16.00 |
| 09/05/2017 | Hernandez, Antonio L | 27752 | Paycheck | Feeder Hourly | 153.80 | 2,460.80 | 16.00 |
| 09/20/2017 | Herrera M, Candelario G | 20032 | Paycheck | Calf Hourly | 118.00 | 2,006.00 | 17.00 |
| 10/05/2017 | Herrera M, Candelario G | 20121 | Paycheck | Calf Hourly | 124.42 | 2,115.08 | 17.00 |
| 10/20/2017 | Herrera M, Candelario G | 20205 | Paycheck | Calf Hourly | 102.57 | 1,743.63 | 17.00 |
| 11/03/2017 | Herrera M, Candelario G | 20285 | Paycheck | Calf Hourly | 129.02 | 2,193.28 | 17.00 |
| 11/20/2017 | Herrera M, Candelario G | 20374 | Paycheck | Calf Hourly | 117.95 | 2,005.15 | 17.00 |
| 12/05/2017 | Herrera M, Candelario G | 20462 | Paycheck | Calf Hourly | 106.75 | 1,814.75 | 17.00 |
| 12/20/2017 | Herrera M, Candelario G | 20553 | Paycheck | Calf Hourly | 117.78 | 2,002.32 | 17.00 |
| 01/05/2018 | Herrera M, Candelario G | 20637 | Paycheck | Calf Hourly | 104.20 | 1,771.40 | 17.00 |
| 01/19/2018 | Herrera M, Candelario G | 20721 | Paycheck | Calf Hourly | 110.73 | 1,882.47 | 17.00 |
| 02/05/2018 | Herrera M, Candelario G | 20817 | Paycheck | Farm Hourly | 127.23 | 2,162.97 | 17.00 |
| 02/20/2018 | Herrera M, Candelario G | 20904 | Paycheck | Calf Hourly | 118.30 | 2,011.10 | 17.00 |
| 03/05/2018 | Herrera M, Candelario G | 20995 | Paycheck | Farm Hourly | 101.48 | 1,725.22 | 17.00 |
| 03/20/2018 | Herrera M, Candelario G | 21079 | Paycheck | Farm Hourly | 120.30 | 2,045.10 | 17.00 |
| 04/05/2018 | Herrera M, Candelario G | 21162 | Paycheck | Farm Hourly | 124.18 | 2,111.12 | 17.00 |
| 04/20/2018 | Herrera M, Candelario G | 21248 | Paycheck | Farm Hourly | 109.18 | 1,856.12 | 17.00 |
| 05/04/2018 | Herrera M, Candelario G | 21331 | Paycheck | Farm Hourly | 122.83 | 2,088.17 | 17.00 |
| 05/18/2018 | Herrera M, Candelario G | 21417 | Paycheck | Farm Hourly | 122.35 | 2,079.95 | 17.00 |
| 06/05/2018 | Herrera M, Candelario G | 21499 | Paycheck | Farm Hourly | 128.87 | 2,190.73 | 17.00 |
| 06/19/2015 | Herrera M, Candelario G | 22930 | Paycheck | Shift Hours | 107.48 | 0.00 | 0.00 |
| 06/19/2015 | Herrera M, Candelario G | 22930 | Paycheck | Calf Shift | 12.00 | 2,040.00 | 170.00 |
| 06/19/2015 | Herrera M, Candelario G | 23019 | Paycheck | Calf Shift | 13.00 | 2,210.00 | 170.00 |
| 07/03/2015 | Herrera M, Candelario G | 23019 | Paycheck | Shift Hours | 118.87 | 0.00 | 0.00 |
| 07/20/2015 | Herrera M, Candelario G | 23105 | Paycheck | Calf Hourly | 118.22 | 1,826.45 | 15.45 |
| 06/19/2015 | Herrera M, Candelario G | 23193 | Paycheck | Calf Shift | 16.00 | 2,472.00 | 154.50 |
| 08/05/2015 | Herrera M, Candelario G | 23193 | Paycheck | Shift Hours | 157.33 | 0.00 | 0.00 |
| 06/19/2015 | Herrera M, Candelario G | 23278 | Paycheck | Calf Shift | 13.00 | 2,008.50 | 154.50 |
| 08/20/2015 | Herrera M, Candelario G | 23278 | Paycheck | Shift Hours | 123.40 | 0.00 | 0.00 |
| 06/19/2015 | Herrera M, Candelario G | 23364 | Paycheck | Calf Shift | 13.00 | 2,008.50 | 154.50 |
| 09/04/2015 | Herrera M, Candelario G | 23364 | Paycheck | Shift Hours | 120.95 | 0.00 | 0.00 |

18-01681-WLH11   Doc 543   Filed 11/27/19   Entered 11/27/19 13:24:12   Pg 34 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | Memo | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|
| 06/19/2015 | Herrera M, Candelario G | 23448 | Paycheck | Calf Shift | 13.00 | 2,008.50 | 154.50 |
| 09/18/2015 | Herrera M, Candelario G | 23448 | Paycheck | Shift Hours | 121.23 | 0.00 | 0.00 |
| 06/19/2015 | Herrera M, Candelario G | 23535 | Paycheck | Calf Shift | 13.00 | 2,008.50 | 154.50 |
| 10/05/2015 | Herrera M, Candelario G | 23535 | Paycheck | Shift Hours | 122.65 | 0.00 | 0.00 |
| 06/19/2015 | Herrera M, Candelario G | 23619 | Paycheck | Calf Shift | 12.00 | 1,854.00 | 154.50 |
| 10/20/2015 | Herrera M, Candelario G | 23619 | Paycheck | Shift Hours | 111.10 | 0.00 | 0.00 |
| 06/19/2015 | Herrera M, Candelario G | 23706 | Paycheck | Calf Shift | 14.00 | 2,163.00 | 154.50 |
| 11/05/2015 | Herrera M, Candelario G | 23706 | Paycheck | Shift Hours | 126.57 | 0.00 | 0.00 |
| 06/19/2015 | Herrera M, Candelario G | 23813 | Paycheck | Calf Shift | 12.00 | 1,854.00 | 154.50 |
| 11/20/2015 | Herrera M, Candelario G | 23813 | Paycheck | Shift Hours | 105.23 | 0.00 | 0.00 |
| 06/19/2015 | Herrera M, Candelario G | 23901 | Paycheck | Calf Shift | 13.00 | 2,008.50 | 154.50 |
| 12/04/2015 | Herrera M, Candelario G | 23901 | Paycheck | Shift Hours | 111.80 | 0.00 | 0.00 |
| 06/19/2015 | Herrera M, Candelario G | 23992 | Paycheck | Calf Shift | 13.00 | 2,008.50 | 154.50 |
| 12/18/2015 | Herrera M, Candelario G | 23992 | Paycheck | Shift Hours | 116.68 | 0.00 | 0.00 |
| 06/19/2015 | Herrera M, Candelario G | 24113 | Paycheck | Calf Shift | 13.00 | 2,008.50 | 154.50 |
| 01/05/2016 | Herrera M, Candelario G | 24113 | Paycheck | Shift Hours | 118.60 | 0.00 | 0.00 |
| 01/20/2016 | Herrera M, Candelario G | 24201 | Paycheck | Calf Hourly | 116.93 | 1,870.93 | 16.00 |
| 02/05/2016 | Herrera M, Candelario G | 24307 | Paycheck | Calf Hourly | 122.22 | 1,955.47 | 16.00 |
| 02/19/2016 | Herrera M, Candelario G | 24392 | Paycheck | Calf Hourly | 120.73 | 1,931.73 | 16.00 |
| 03/04/2016 | Herrera M, Candelario G | 24480 | Paycheck | Calf Hourly | 106.63 | 1,706.13 | 16.00 |
| 03/18/2016 | Herrera M, Candelario G | 24571 | Paycheck | Calf Hourly | 118.23 | 1,891.73 | 16.00 |
| 04/05/2016 | Herrera M, Candelario G | 24664 | Paycheck | Calf Hourly | 122.47 | 1,959.47 | 16.00 |
| 04/20/2016 | Herrera M, Candelario G | 24761 | Paycheck | Calf Hourly | 122.98 | 1,967.73 | 16.00 |
| 05/05/2016 | Herrera M, Candelario G | 24853 | Paycheck | Calf Hourly | 114.95 | 1,954.15 | 17.00 |
| 05/20/2016 | Herrera M, Candelario G | 24948 | Paycheck | Calf Hourly | 103.45 | 1,758.65 | 17.00 |
| 06/03/2016 | Herrera M, Candelario G | 25038 | Paycheck | Calf Hourly | 126.12 | 2,143.98 | 17.00 |
| 06/20/2016 | Herrera M, Candelario G | 25129 | Paycheck | Calf Hourly | 124.97 | 2,124.43 | 17.00 |
| 07/05/2016 | Herrera M, Candelario G | 25221 | Paycheck | Calf Hourly | 132.50 | 2,252.50 | 17.00 |
| 07/20/2016 | Herrera M, Candelario G | 25312 | Paycheck | Calf Hourly | 132.20 | 2,247.40 | 17.00 |
| 08/05/2016 | Herrera M, Candelario G | 25403 | Paycheck | Calf Hourly | 111.65 | 1,898.05 | 17.00 |
| 08/19/2016 | Herrera M, Candelario G | 25502 | Paycheck | Calf Hourly | 79.88 | 1,358.02 | 17.00 |
| 09/02/2016 | Herrera M, Candelario G | 25595 | Paycheck | Calf Hourly | 143.55 | 2,440.35 | 17.00 |
| 09/20/2016 | Herrera M, Candelario G | 25685 | Paycheck | Calf Hourly | 131.82 | 2,240.88 | 17.00 |
| 10/05/2016 | Herrera M, Candelario G | 25778 | Paycheck | Calf Hourly | 128.65 | 2,187.05 | 17.00 |
| 10/20/2016 | Herrera M, Candelario G | 25898 | Paycheck | Calf Hourly | 130.70 | 2,221.90 | 17.00 |
| 11/04/2016 | Herrera M, Candelario G | 25984 | Paycheck | Calf Hourly | 121.67 | 2,068.33 | 17.00 |
| 11/18/2016 | Herrera M, Candelario G | 26072 | Paycheck | Calf Hourly | 120.80 | 2,053.60 | 17.00 |
| 12/05/2016 | Herrera M, Candelario G | 26161 | Paycheck | Calf Hourly | 107.33 | 1,824.67 | 17.00 |
| 12/20/2016 | Herrera M, Candelario G | 26249 | Paycheck | Calf Hourly | 121.50 | 2,065.50 | 17.00 |
| 01/05/2017 | Herrera M, Candelario G | 26336 | Paycheck | Calf Hourly | 40.85 | 694.45 | 17.00 |
| 01/20/2017 | Herrera M, Candelario G | 26434 | Paycheck | Calf Hourly | 100.65 | 1,711.05 | 17.00 |
| 02/03/2017 | Herrera M, Candelario G | 26526 | Paycheck | Calf Hourly | 126.93 | 2,157.87 | 17.00 |
| 02/20/2017 | Herrera M, Candelario G | 26614 | Paycheck | Calf Hourly | 116.95 | 1,988.15 | 17.00 |
| 03/03/2017 | Herrera M, Candelario G | 26705 | Paycheck | Calf Hourly | 95.13 | 1,617.27 | 17.00 |
| 03/20/2017 | Herrera M, Candelario G | 26801 | Paycheck | Calf Hourly | 116.20 | 1,975.40 | 17.00 |
| 04/05/2017 | Herrera M, Candelario G | 26887 | Paycheck | Calf Hourly | 121.57 | 2,066.63 | 17.00 |
| 04/20/2017 | Herrera M, Candelario G | 26978 | Paycheck | Calf Hourly | 113.78 | 1,934.32 | 17.00 |
| 05/05/2017 | Herrera M, Candelario G | 27066 | Paycheck | Calf Hourly | 108.58 | 1,845.92 | 17.00 |
| 05/19/2017 | Herrera M, Candelario G | 27156 | Paycheck | Calf Hourly | 108.32 | 1,841.38 | 17.00 |
| 06/05/2017 | Herrera M, Candelario G | 27245 | Paycheck | Calf Hourly | 123.92 | 2,106.58 | 17.00 |
| 06/20/2017 | Herrera M, Candelario G | 27331 | Paycheck | Calf Hourly | 113.28 | 1,925.82 | 17.00 |
| 07/05/2017 | Herrera M, Candelario G | 27419 | Paycheck | Calf Hourly | 94.65 | 1,609.05 | 17.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 35 of 72

| | | | | | |
|---|---|---|---|---|---|
| 07/20/2017 Herrera M, Candelario G | 27505 | Paycheck | Calf Hourly | 111.78 | 1,900.32 | 17.00 |
| 08/04/2017 Herrera M, Candelario G | 27586 | Paycheck | Calf Hourly | 117.50 | 1,997.50 | 17.00 |
| 08/18/2017 Herrera M, Candelario G | 27670 | Paycheck | Calf Hourly | 106.30 | 1,807.10 | 17.00 |
| 09/05/2017 Herrera M, Candelario G | 27753 | Paycheck | Calf Hourly | 127.98 | 2,175.72 | 17.00 |
| 06/19/2015 Ibanez Jr, Hector | 24857 | Paycheck | Milk Shift | 12.00 | 1,200.00 | 100.00 |
| 05/05/2016 Ibanez Jr, Hector | 24857 | Paycheck | Shift Hours | 97.77 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 24952 | Paycheck | Milk Shift | 16.00 | 1,600.00 | 100.00 |
| 05/20/2016 Ibanez Jr, Hector | 24952 | Paycheck | Shift Hours | 131.38 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 25042 | Paycheck | Milk Shift | 17.00 | 1,955.00 | 115.00 |
| 06/03/2016 Ibanez Jr, Hector | 25042 | Paycheck | Shift Hours | 142.50 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 25134 | Paycheck | Milk Shift | 16.00 | 1,840.00 | 115.00 |
| 06/20/2016 Ibanez Jr, Hector | 25134 | Paycheck | Shift Hours | 126.03 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 25225 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 07/05/2016 Ibanez Jr, Hector | 25225 | Paycheck | Shift Hours | 110.13 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 25316 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 07/20/2016 Ibanez Jr, Hector | 25316 | Paycheck | Shift Hours | 109.38 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 25407 | Paycheck | Milk Shift | 16.00 | 1,840.00 | 115.00 |
| 08/05/2016 Ibanez Jr, Hector | 25407 | Paycheck | Shift Hours | 132.65 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 25506 | Paycheck | Milk Shift | 14.00 | 1,610.00 | 115.00 |
| 08/19/2016 Ibanez Jr, Hector | 25506 | Paycheck | Shift Hours | 113.58 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 25599 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 09/02/2016 Ibanez Jr, Hector | 25599 | Paycheck | Shift Hours | 106.27 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 25689 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 09/20/2016 Ibanez Jr, Hector | 25689 | Paycheck | Shift Hours | 99.10 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 25782 | Paycheck | Milk Shift | 15.00 | 1,725.00 | 115.00 |
| 10/05/2016 Ibanez Jr, Hector | 25782 | Paycheck | Shift Hours | 121.55 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 25902 | Paycheck | Milk Shift | 14.00 | 1,610.00 | 115.00 |
| 10/20/2016 Ibanez Jr, Hector | 25902 | Paycheck | Shift Hours | 111.02 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 25987 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 11/04/2016 Ibanez Jr, Hector | 25987 | Paycheck | Shift Hours | 102.65 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 26074 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 11/18/2016 Ibanez Jr, Hector | 26074 | Paycheck | Shift Hours | 95.88 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 26163 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 12/05/2016 Ibanez Jr, Hector | 26163 | Paycheck | Shift Hours | 100.90 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 26251 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 12/20/2016 Ibanez Jr, Hector | 26251 | Paycheck | Shift Hours | 101.93 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 26338 | Paycheck | Milk Shift | 14.00 | 1,610.00 | 115.00 |
| 01/05/2017 Ibanez Jr, Hector | 26338 | Paycheck | Shift Hours | 109.17 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 26436 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 01/20/2017 Ibanez Jr, Hector | 26436 | Paycheck | Shift Hours | 97.43 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 26528 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 02/03/2017 Ibanez Jr, Hector | 26528 | Paycheck | Shift Hours | 98.18 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 26617 | Paycheck | Milk Shift | 13.00 | 1,495.00 | 115.00 |
| 02/20/2017 Ibanez Jr, Hector | 26617 | Paycheck | Shift Hours | 101.18 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 26708 | Paycheck | Milk Shift | 11.00 | 1,265.00 | 115.00 |
| 03/03/2017 Ibanez Jr, Hector | 26708 | Paycheck | Shift Hours | 84.62 | 0.00 | 0.00 |
| 06/19/2015 Ibanez Jr, Hector | 26762 | Paycheck | Milk Shift | 6.50 | 747.50 | 115.00 |
| 03/10/2017 Ibanez Jr, Hector | 26762 | Paycheck | Shift Hours | 50.42 | 0.00 | 0.00 |
| 11/20/2017 Ledesma, Juan | 20380 | Paycheck | Shift Hours | 23.52 | 0.00 | 0.00 |
| Cuen         Ledesma, Juan | 20380 | Paycheck | Milk Shift | 3.00 | 318.75 | 106.25 |
| 06/19/2015 Ledesma, Juan | 20468 | Paycheck | Milk Shift | 12.00 | 1,275.00 | 106.25 |
| 12/05/2017 Ledesma, Juan | 20468 | Paycheck | Shift Hours | 94.62 | 0.00 | 0.00 |

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
**June 14, 2015 through June 14, 2018**

| Date | Name | Num | Type | Item | Hours | Amount | Rate |
|---|---|---|---|---|---|---|---|
| 06/19/2015 | Ledesma, Juan | 20559 | Paycheck | Milk Shift | 9.00 | 1,099.71 | 122.19 |
| 06/19/2015 | Ledesma, Juan | 20559 | Paycheck | Hospital Hourly | 41.58 | 499.00 | 12.00 |
| 06/19/2015 | Ledesma, Juan | 20559 | Paycheck | Safety Meeting | | 5.00 | #DIV/0! |
| 12/20/2017 | Ledesma, Juan | 20559 | Paycheck | Shift Hours | 68.58 | 0.00 | 0.00 |
| 01/05/2018 | Ledesma, Juan | 20644 | Paycheck | Hospital Hourly | 157.62 | 1,891.40 | 12.00 |
| 06/19/2015 | Ledesma, Juan | 20727 | Paycheck | Milk Shift | | 0.00 | #DIV/0! |
| 06/19/2015 | Ledesma, Juan | 20727 | Paycheck | Hospital Hourly | 146.25 | 1,755.00 | 12.00 |
| 01/19/2018 | Ledesma, Juan | 20727 | Paycheck | Shift Hours | | 0.00 | #DIV/0! |
| 02/05/2018 | Ledesma, Juan | 20823 | Paycheck | Hospital Hourly | 147.00 | 1,764.00 | 12.00 |
| 02/20/2018 | Ledesma, Juan | 20910 | Paycheck | Hospital Hourly | 137.47 | 1,649.60 | 12.00 |
| 03/05/2018 | Ledesma, Juan | 21001 | Paycheck | Hospital Hourly | 124.32 | 1,491.80 | 12.00 |
| 03/20/2018 | Ledesma, Juan | 21085 | Paycheck | Hospital Hourly | 146.20 | 2,119.90 | 14.50 |
| 04/05/2018 | Ledesma, Juan | 21168 | Paycheck | Hospital Hourly | 152.45 | 2,210.53 | 14.50 |
| 04/20/2018 | Ledesma, Juan | 21255 | Paycheck | Hospital Hourly | 141.18 | 2,047.16 | 14.50 |
| 05/04/2018 | Ledesma, Juan | 21338 | Paycheck | Hospital Hourly | 38.75 | 561.88 | 14.50 |
| 09/20/2017 | Licona Hernandez, Victor | 20037 | Paycheck | Farm Hourly | 124.35 | 2,176.13 | 17.50 |
| 10/05/2017 | Licona Hernandez, Victor | 20126 | Paycheck | Farm Hourly | 123.28 | 2,157.46 | 17.50 |
| 10/20/2017 | Licona Hernandez, Victor | 20210 | Paycheck | Farm Hourly | 113.62 | 1,988.29 | 17.50 |
| 11/03/2017 | Licona Hernandez, Victor | 20291 | Paycheck | Farm Hourly | 132.87 | 2,325.17 | 17.50 |
| 11/20/2017 | Licona Hernandez, Victor | 20381 | Paycheck | Farm Hourly | 118.65 | 2,076.38 | 17.50 |
| 12/05/2017 | Licona Hernandez, Victor | 20469 | Paycheck | Farm Hourly | 108.70 | 1,902.25 | 17.50 |
| 12/20/2017 | Licona Hernandez, Victor | 20560 | Paycheck | Farm Hourly | 116.12 | 2,032.04 | 17.50 |
| 01/05/2018 | Licona Hernandez, Victor | 20645 | Paycheck | Farm Hourly | 44.33 | 775.83 | 17.50 |
| 01/19/2018 | Licona Hernandez, Victor | 20729 | Paycheck | Farm Hourly | 94.67 | 1,656.67 | 17.50 |
| 02/05/2018 | Licona Hernandez, Victor | 20824 | Paycheck | Farm Hourly | 47.78 | 836.21 | 17.50 |
| 02/20/2018 | Licona Hernandez, Victor | 20911 | Paycheck | Farm Hourly | 122.42 | 2,142.29 | 17.50 |
| 03/05/2018 | Licona Hernandez, Victor | 21002 | Paycheck | Farm Hourly | 82.57 | 1,444.92 | 17.50 |
| 03/20/2018 | Licona Hernandez, Victor | 21086 | Paycheck | Farm Hourly | 125.68 | 2,199.46 | 17.50 |
| 04/05/2018 | Licona Hernandez, Victor | 21169 | Paycheck | Farm Hourly | 144.48 | 2,528.46 | 17.50 |
| 04/20/2018 | Licona Hernandez, Victor | 21256 | Paycheck | Farm Hourly | 114.27 | 1,999.67 | 17.50 |
| 05/04/2018 | Licona Hernandez, Victor | 21339 | Paycheck | Farm Hourly | 131.97 | 2,309.42 | 17.50 |
| 05/18/2018 | Licona Hernandez, Victor | 21424 | Paycheck | Farm Hourly | 125.75 | 2,200.63 | 17.50 |
| 06/05/2018 | Licona Hernandez, Victor | 21506 | Paycheck | Farm Hourly | 129.85 | 2,272.38 | 17.50 |
| 06/19/2015 | Licona Hernandez, Victor | 22938 | Paycheck | Farm Hourly | 122.32 | 1,895.91 | 15.50 |
| 07/03/2015 | Licona Hernandez, Victor | 23028 | Paycheck | Farm Hourly | 121.38 | 1,881.44 | 15.50 |
| 07/20/2015 | Licona Hernandez, Victor | 23114 | Paycheck | Farm Hourly | 126.52 | 1,961.01 | 15.50 |
| 08/05/2015 | Licona Hernandez, Victor | 23201 | Paycheck | Farm Hourly | 138.48 | 2,146.49 | 15.50 |
| 08/20/2015 | Licona Hernandez, Victor | 23284 | Paycheck | Farm Hourly | 65.25 | 1,011.38 | 15.50 |
| 09/04/2015 | Licona Hernandez, Victor | 23370 | Paycheck | Farm Hourly | 76.98 | 1,193.24 | 15.50 |
| 09/18/2015 | Licona Hernandez, Victor | 23454 | Paycheck | Farm Hourly | 160.72 | 2,491.11 | 15.50 |
| 10/05/2015 | Licona Hernandez, Victor | 23541 | Paycheck | Farm Hourly | 118.00 | 1,829.00 | 15.50 |
| 10/20/2015 | Licona Hernandez, Victor | 23626 | Paycheck | Farm Hourly | 127.10 | 1,970.05 | 15.50 |
| 11/05/2015 | Licona Hernandez, Victor | 23714 | Paycheck | Farm Hourly | 132.65 | 2,056.08 | 15.50 |
| 11/20/2015 | Licona Hernandez, Victor | 23821 | Paycheck | Farm Hourly | 107.65 | 1,668.58 | 15.50 |
| 12/04/2015 | Licona Hernandez, Victor | 23909 | Paycheck | Farm Hourly | 112.43 | 1,742.72 | 15.50 |
| 12/18/2015 | Licona Hernandez, Victor | 23999 | Paycheck | Farm Hourly | 124.25 | 1,925.88 | 15.50 |
| 01/05/2016 | Licona Hernandez, Victor | 24120 | Paycheck | Farm Hourly | 120.13 | 1,862.07 | 15.50 |
| 01/20/2016 | Licona Hernandez, Victor | 24208 | Paycheck | Farm Hourly | 115.85 | 1,853.60 | 16.00 |
| 02/05/2016 | Licona Hernandez, Victor | 24314 | Paycheck | Farm Hourly | 128.62 | 2,057.87 | 16.00 |
| 02/19/2016 | Licona Hernandez, Victor | 24399 | Paycheck | Farm Hourly | 129.67 | 2,074.67 | 16.00 |
| 03/04/2016 | Licona Hernandez, Victor | 24487 | Paycheck | Farm Hourly | 115.88 | 1,854.13 | 16.00 |
| 03/18/2016 | Licona Hernandez, Victor | 24579 | Paycheck | Farm Hourly | 123.92 | 1,982.67 | 16.00 |

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/05/2016 | Licona Hernandez, Victor | 24673 | Paycheck | Farm Hourly | 131.47 | 2,103.47 | 16.00 |
| 04/20/2016 | Licona Hernandez, Victor | 24770 | Paycheck | Farm Hourly | 123.87 | 1,981.87 | 16.00 |
| 05/05/2016 | Licona Hernandez, Victor | 24862 | Paycheck | Farm Hourly | 127.17 | 2,034.67 | 16.00 |
| 05/20/2016 | Licona Hernandez, Victor | 24956 | Paycheck | Farm Hourly | 116.78 | 1,868.53 | 16.00 |
| 06/03/2016 | Licona Hernandez, Victor | 25046 | Paycheck | Farm Hourly | 132.30 | 2,116.80 | 16.00 |
| 06/20/2016 | Licona Hernandez, Victor | 25137 | Paycheck | Farm Hourly | 113.75 | 1,820.00 | 16.00 |
| 07/05/2016 | Licona Hernandez, Victor | 25228 | Paycheck | Farm Hourly | 120.02 | 1,920.27 | 16.00 |
| 07/20/2016 | Licona Hernandez, Victor | 25321 | Paycheck | Farm Hourly | 121.32 | 1,941.07 | 16.00 |
| 08/05/2016 | Licona Hernandez, Victor | 25412 | Paycheck | Farm Hourly | 121.83 | 2,132.08 | 17.50 |
| 08/19/2016 | Licona Hernandez, Victor | 25510 | Paycheck | Farm Hourly | 114.05 | 1,995.88 | 17.50 |
| 09/02/2016 | Licona Hernandez, Victor | 25603 | Paycheck | Farm Hourly | 85.67 | 1,499.17 | 17.50 |
| 09/20/2016 | Licona Hernandez, Victor | 25693 | Paycheck | Farm Hourly | 141.23 | 2,471.58 | 17.50 |
| 10/05/2016 | Licona Hernandez, Victor | 25785 | Paycheck | Farm Hourly | 113.67 | 1,989.17 | 17.50 |
| 10/20/2016 | Licona Hernandez, Victor | 25905 | Paycheck | Farm Hourly | 122.52 | 2,144.04 | 17.50 |
| 11/04/2016 | Licona Hernandez, Victor | 25990 | Paycheck | Farm Hourly | 122.47 | 2,143.17 | 17.50 |
| 11/18/2016 | Licona Hernandez, Victor | 26077 | Paycheck | Farm Hourly | 126.00 | 2,205.00 | 17.50 |
| 12/05/2016 | Licona Hernandez, Victor | 26166 | Paycheck | Farm Hourly | 114.67 | 2,006.67 | 17.50 |
| 12/20/2016 | Licona Hernandez, Victor | 26254 | Paycheck | Farm Hourly | 125.90 | 2,203.25 | 17.50 |
| 01/05/2017 | Licona Hernandez, Victor | 26340 | Paycheck | Farm Hourly | 132.23 | 2,314.08 | 17.50 |
| 01/20/2017 | Licona Hernandez, Victor | 26438 | Paycheck | Farm Hourly | 125.28 | 2,192.46 | 17.50 |
| 02/03/2017 | Licona Hernandez, Victor | 26530 | Paycheck | Farm Hourly | 133.28 | 2,332.46 | 17.50 |
| 02/20/2017 | Licona Hernandez, Victor | 26619 | Paycheck | Farm Hourly | 123.38 | 2,159.21 | 17.50 |
| 03/03/2017 | Licona Hernandez, Victor | 26710 | Paycheck | Farm Hourly | 108.87 | 1,905.17 | 17.50 |
| 03/20/2017 | Licona Hernandez, Victor | 26805 | Paycheck | Farm Hourly | 127.43 | 2,230.08 | 17.50 |
| 04/05/2017 | Licona Hernandez, Victor | 26891 | Paycheck | Farm Hourly | 135.38 | 2,369.21 | 17.50 |
| 04/20/2017 | Licona Hernandez, Victor | 26982 | Paycheck | Farm Hourly | 123.28 | 2,157.46 | 17.50 |
| 05/05/2017 | Licona Hernandez, Victor | 27071 | Paycheck | Farm Hourly | 116.30 | 2,035.25 | 17.50 |
| 05/19/2017 | Licona Hernandez, Victor | 27161 | Paycheck | Farm Hourly | 119.10 | 2,084.25 | 17.50 |
| 06/05/2017 | Licona Hernandez, Victor | 27250 | Paycheck | Farm Hourly | 129.93 | 2,273.83 | 17.50 |
| 06/20/2017 | Licona Hernandez, Victor | 27336 | Paycheck | Farm Hourly | 123.95 | 2,169.13 | 17.50 |
| 07/05/2017 | Licona Hernandez, Victor | 27424 | Paycheck | Farm Hourly | 95.40 | 1,669.50 | 17.50 |
| 07/20/2017 | Licona Hernandez, Victor | 27510 | Paycheck | Farm Hourly | 119.92 | 2,098.54 | 17.50 |
| 08/04/2017 | Licona Hernandez, Victor | 27591 | Paycheck | Farm Hourly | 129.82 | 2,271.79 | 17.50 |
| 08/18/2017 | Licona Hernandez, Victor | 27674 | Paycheck | Farm Hourly | 105.18 | 1,840.71 | 17.50 |
| 09/05/2017 | Licona Hernandez, Victor | 27757 | Paycheck | Farm Hourly | 132.08 | 2,311.46 | 17.50 |
| 06/19/2015 | Lopez Gomez, Jose | 21425 | Paycheck | Milk Shift | 3.00 | 318.75 | 106.25 |
| 06/19/2015 | Lopez Gomez, Jose | 21425 | Paycheck | Milk Shift | 2.00 | 244.38 | 122.19 |
| 06/19/2015 | Lopez Gomez, Jose | 21425 | Paycheck | Milker Hourly | 4.70 | 67.54 | 14.37 |
| 05/18/2018 | Lopez Gomez, Jose | 21425 | Paycheck | Shift Hours | 38.45 | 0.00 | 0.00 |
| 06/19/2015 | Lopez Gomez, Jose | 21507 | Paycheck | Milk Shift | 13.00 | 1,588.47 | 122.19 |
| 06/05/2015 | Lopez Gomez, Jose | 21507 | Paycheck | Shift Hours | 99.10 | 0.00 | 0.00 |
| 06/19/2015 | Madera, Antonio | 21090 | Paycheck | Milk Shift | 2.00 | 212.50 | 106.25 |
| 03/20/2018 | Madera, Antonio | 21090 | Paycheck | Shift Hours | 18.53 | 0.00 | 0.00 |
| 06/19/2015 | Madera, Antonio | 21174 | Paycheck | Milk Shift | 5.00 | 531.25 | 106.25 |
| 06/19/2015 | Madera, Antonio | 21174 | Paycheck | Milker Hourly | 4.03 | 50.42 | 12.50 |
| 04/05/2018 | Madera, Antonio | 21174 | Paycheck | Shift Hours | 36.58 | 0.00 | 0.00 |
| 06/19/2015 | Madero, Armando | 20216 | Paycheck | Milk Shift | 2.00 | 200.00 | 100.00 |
| 06/19/2015 | Madero, Armando | 20216 | Paycheck | Safety Meeting | | 5.00 | #DIV/0! |
| 10/20/2017 | Madero, Armando | 20216 | Paycheck | Shift Hours | 15.00 | 0.00 | 0.00 |
| 06/19/2015 | Madero, Armando | 20295 | Paycheck | Milk Shift | 12.00 | 1,200.00 | 100.00 |
| 11/03/2015 | Madero, Armando | 20295 | Paycheck | Shift Hours | 94.35 | 0.00 | 0.00 |
| 06/19/2015 | Madero, Armando | 20385 | Paycheck | Milk Shift | 6.50 | 747.50 | 115.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 38 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | Item | Hours | Amount | Rate |
|---|---|---|---|---|---|---|---|
| 11/20/2017 | Madero, Armando | 20385 | Paycheck | Shift Hours | 46.55 | 0.00 | 0.00 |
| 06/19/2015 | Madero, Armando | 20473 | Paycheck | Shift Hours | 0.00 | 0.00 | #DIV/0! |
| 06/19/2015 | Madero, Armando | 20473 | Paycheck | Milk Shift | | 0.00 | #DIV/0! |
| 06/19/2015 | Madero, Armando | 20473 | Paycheck | Milk Shift | | 0.00 | #DIV/0! |
| 12/05/2017 | Madero, Armando | 20473 | Paycheck | Shift Hours | 0.00 | 0.00 | #DIV/0! |
| 06/19/2015 | Madero, Armando | 20525 | Paycheck | Shift Hours | 30.43 | 0.00 | 0.00 |
| 06/19/2015 | Madero, Armando | 20525 | Paycheck | Milk Shift | 3.00 | 345.00 | 115.00 |
| 06/19/2015 | Madero, Armando | 20525 | Paycheck | Milk Shift | 3.50 | 402.50 | 115.00 |
| 12/05/2017 | Madero, Armando | 20525 | Paycheck | Shift Hours | 22.45 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 20565 | Paycheck | Milk Shift | 11.00 | 1,344.09 | 122.19 |
| 06/19/2015 | Madero-Sierra, Rosa | 20565 | Paycheck | Safety Meeting | | 5.00 | #DIV/0! |
| 12/20/2017 | Madero-Sierra, Rosa | 20565 | Paycheck | Shift Hours | 84.57 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 20650 | Paycheck | Milk Shift | 8.00 | 977.52 | 122.19 |
| 01/05/2018 | Madero-Sierra, Rosa | 20650 | Paycheck | Shift Hours | 60.52 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 20734 | Paycheck | Milk Shift | 5.00 | 610.95 | 122.19 |
| 06/19/2015 | Madero-Sierra, Rosa | 20734 | Paycheck | Milk Shift | 3.00 | 318.75 | 106.25 |
| 06/19/2015 | Madero-Sierra, Rosa | 20734 | Paycheck | Milker Hourly | 0.72 | 9.52 | 13.28 |
| 01/19/2018 | Madero-Sierra, Rosa | 20734 | Paycheck | Shift Hours | 62.75 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 20829 | Paycheck | Milk Shift | 10.00 | 1,221.90 | 122.19 |
| 06/19/2015 | Madero-Sierra, Rosa | 20829 | Paycheck | Milker Hourly | 0.60 | 8.62 | 14.37 |
| 02/05/2018 | Madero-Sierra, Rosa | 20829 | Paycheck | Shift Hours | 79.32 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 20916 | Paycheck | Milk Shift | 12.00 | 1,466.28 | 122.19 |
| 02/20/2018 | Madero-Sierra, Rosa | 20916 | Paycheck | Shift Hours | 95.63 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 21006 | Paycheck | Milk Shift | 11.00 | 1,344.09 | 122.19 |
| 03/05/2018 | Madero-Sierra, Rosa | 21006 | Paycheck | Shift Hours | 85.95 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 21091 | Paycheck | Milk Shift | 13.00 | 1,588.47 | 122.19 |
| 03/20/2018 | Madero-Sierra, Rosa | 21091 | Paycheck | Shift Hours | 102.13 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 21175 | Paycheck | Milk Shift | 12.00 | 1,466.28 | 122.19 |
| 04/05/2018 | Madero-Sierra, Rosa | 21175 | Paycheck | Shift Hours | 94.67 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 21261 | Paycheck | Milk Shift | 13.00 | 1,588.47 | 122.19 |
| 04/20/2018 | Madero-Sierra, Rosa | 21261 | Paycheck | Shift Hours | 100.38 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 21346 | Paycheck | Milk Shift | 10.00 | 1,221.90 | 122.19 |
| 05/04/2018 | Madero-Sierra, Rosa | 21346 | Paycheck | Shift Hours | 77.57 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 21431 | Paycheck | Milk Shift | 10.00 | 1,221.90 | 122.19 |
| 05/18/2018 | Madero-Sierra, Rosa | 21431 | Paycheck | Shift Hours | 76.38 | 0.00 | 0.00 |
| 06/19/2015 | Madero-Sierra, Rosa | 21512 | Paycheck | Milk Shift | 12.00 | 1,466.28 | 122.19 |
| 06/05/2018 | Madero-Sierra, Rosa | 21512 | Paycheck | Shift Hours | 88.35 | 0.00 | 0.00 |
| 06/19/2015 | Maldonado, Jacinto A | 20918 | Paycheck | Milk Shift | 4.00 | 510.00 | 127.50 |
| 06/19/2015 | Maldonado, Jacinto A | 20918 | Paycheck | Hospital Hourly | 26.62 | 332.71 | 12.50 |
| 02/20/2018 | Maldonado, Jacinto A | 20918 | Paycheck | Shift Hours | 30.87 | 0.00 | 0.00 |
| 03/05/2018 | Maldonado, Jacinto A | 21008 | Paycheck | Calving Hourly | 66.48 | 831.04 | 12.50 |
| 03/18/2016 | Maldonado, Jacinto A | 24583 | Paycheck | Milker Hourly | 69.42 | 919.77 | 13.25 |
| 04/05/2016 | Maldonado, Jacinto A | 24678 | Paycheck | Milker Hourly | 129.65 | 1,717.86 | 13.25 |
| 04/20/2016 | Maldonado, Jacinto A | 24775 | Paycheck | Milker Hourly | 115.37 | 1,730.50 | 15.00 |
| 05/05/2016 | Maldonado, Jacinto A | 24867 | Paycheck | Milker Hourly | 79.87 | 1,198.00 | 15.00 |
| 05/20/2016 | Maldonado, Jacinto A | 24961 | Paycheck | Milker Hourly | 114.00 | 1,710.00 | 15.00 |
| 06/03/2016 | Maldonado, Jacinto A | 25051 | Paycheck | Milker Hourly | 124.78 | 1,871.75 | 15.00 |
| 09/20/2017 | Martinez, Jose | 20044 | Paycheck | Farm Hourly | 157.65 | 2,522.40 | 16.00 |
| 10/05/2017 | Martinez, Jose | 20133 | Paycheck | Farm Hourly | 158.68 | 2,538.93 | 16.00 |
| 06/19/2015 | Martinez, Jose | 20220 | Paycheck | Safety Meeting | | 5.00 | #DIV/0! |
| 10/20/2017 | Martinez, Jose | 20220 | Paycheck | Farm Hourly | 148.82 | 2,381.07 | 16.00 |
| 11/03/2017 | Martinez, Jose | 20300 | Paycheck | Farm Hourly | 170.50 | 2,728.00 | 16.00 |

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2017 Martinez, Jose | 20388 | Paycheck | Farm Hourly | 161.93 | 2,590.93 | 16.00 |
| 12/05/2017 Martinez, Jose | 20478 | Paycheck | Farm Hourly | 156.88 | 2,510.13 | 16.00 |
| 06/19/2015 Martinez, Jose | 20567 | Paycheck | Safety Meeting | | 5.00 | #DIV/0! |
| 12/20/2017 Martinez, Jose | 20567 | Paycheck | Farm Hourly | 161.63 | 2,586.13 | 16.00 |
| 01/05/2018 Martinez, Jose | 20653 | Paycheck | Farm Hourly | 149.73 | 2,470.60 | 16.50 |
| 01/19/2018 Martinez, Jose | 20736 | Paycheck | Farm Hourly | 158.92 | 2,622.13 | 16.50 |
| 02/05/2018 Martinez, Jose | 20831 | Paycheck | Farm Hourly | 167.28 | 2,760.17 | 16.50 |
| 02/20/2018 Martinez, Jose | 20919 | Paycheck | Farm Hourly | 161.42 | 2,663.38 | 16.50 |
| 03/05/2018 Martinez, Jose | 21009 | Paycheck | Farm Hourly | 136.47 | 2,251.70 | 16.50 |
| 03/20/2018 Martinez, Jose | 21093 | Paycheck | Farm Hourly | 165.43 | 2,729.65 | 16.50 |
| 04/05/2018 Martinez, Jose | 21177 | Paycheck | Farm Hourly | 168.52 | 2,780.53 | 16.50 |
| 04/20/2018 Martinez, Jose | 21263 | Paycheck | Farm Hourly | 146.38 | 2,415.32 | 16.50 |
| 05/04/2018 Martinez, Jose | 21349 | Paycheck | Farm Hourly | 159.40 | 2,630.10 | 16.50 |
| 05/18/2018 Martinez, Jose | 21433 | Paycheck | Farm Hourly | 155.33 | 2,563.00 | 16.50 |
| 06/05/2018 Martinez, Jose | 21514 | Paycheck | Farm Hourly | 168.85 | 2,786.03 | 16.50 |
| 06/19/2015 Martinez, Jose | 22942 | Paycheck | Farm Hourly | 163.47 | 2,533.73 | 15.50 |
| 07/03/2015 Martinez, Jose | 23032 | Paycheck | Farm Hourly | 158.98 | 2,464.24 | 15.50 |
| 07/20/2015 Martinez, Jose | 23117 | Paycheck | Farm Hourly | 165.17 | 2,560.08 | 15.50 |
| 08/05/2015 Martinez, Jose | 23204 | Paycheck | Farm Hourly | 178.63 | 2,768.82 | 15.50 |
| 08/20/2015 Martinez, Jose | 23288 | Paycheck | Farm Hourly | 160.02 | 2,480.26 | 15.50 |
| 09/04/2015 Martinez, Jose | 23374 | Paycheck | Farm Hourly | 162.83 | 2,523.92 | 15.50 |
| 09/18/2015 Martinez, Jose | 23459 | Paycheck | Farm Hourly | 158.27 | 2,453.13 | 15.50 |
| 10/05/2015 Martinez, Jose | 23547 | Paycheck | Farm Hourly | 164.85 | 2,555.18 | 15.50 |
| 10/20/2015 Martinez, Jose | 23632 | Paycheck | Farm Hourly | 164.43 | 2,548.72 | 15.50 |
| 11/05/2015 Martinez, Jose | 23754 | Paycheck | Farm Hourly | 177.48 | 2,750.99 | 15.50 |
| 11/20/2015 Martinez, Jose | 23826 | Paycheck | Farm Hourly | 150.52 | 2,333.01 | 15.50 |
| 12/04/2015 Martinez, Jose | 23914 | Paycheck | Farm Hourly | 160.00 | 2,480.00 | 15.50 |
| 12/18/2015 Martinez, Jose | 24003 | Paycheck | Farm Hourly | 157.37 | 2,439.18 | 15.50 |
| 01/05/2016 Martinez, Jose | 24124 | Paycheck | Farm Hourly | 163.62 | 2,536.06 | 15.50 |
| 01/20/2016 Martinez, Jose | 24212 | Paycheck | Farm Hourly | 149.93 | 2,361.45 | 15.75 |
| 02/05/2016 Martinez, Jose | 24318 | Paycheck | Farm Hourly | 161.75 | 2,547.56 | 15.75 |
| 02/19/2016 Martinez, Jose | 24403 | Paycheck | Farm Hourly | 163.05 | 2,568.04 | 15.75 |
| 03/04/2016 Martinez, Jose | 24491 | Paycheck | Farm Hourly | 150.03 | 2,363.02 | 15.75 |
| 03/18/2016 Martinez, Jose | 24584 | Paycheck | Farm Hourly | 155.97 | 2,456.48 | 15.75 |
| 04/05/2016 Martinez, Jose | 24679 | Paycheck | Farm Hourly | 173.10 | 2,726.33 | 15.75 |
| 04/20/2016 Martinez, Jose | 24776 | Paycheck | Farm Hourly | 161.62 | 2,545.46 | 15.75 |
| 05/05/2016 Martinez, Jose | 24868 | Paycheck | Farm Hourly | 152.33 | 2,399.25 | 15.75 |
| 05/20/2016 Martinez, Jose | 24962 | Paycheck | Farm Hourly | 150.62 | 2,372.21 | 15.75 |
| 06/03/2016 Martinez, Jose | 25052 | Paycheck | Farm Hourly | 171.70 | 2,704.28 | 15.75 |
| 06/20/2016 Martinez, Jose | 25143 | Paycheck | Farm Hourly | 164.97 | 2,598.23 | 15.75 |
| 07/05/2016 Martinez, Jose | 25236 | Paycheck | Farm Hourly | 162.97 | 2,566.73 | 15.75 |
| 07/20/2016 Martinez, Jose | 25326 | Paycheck | Farm Hourly | 163.55 | 2,575.91 | 15.75 |
| 08/05/2016 Martinez, Jose | 25417 | Paycheck | Farm Hourly | 161.52 | 2,543.89 | 15.75 |
| 08/19/2016 Martinez, Jose | 25516 | Paycheck | Farm Hourly | 163.43 | 2,574.07 | 15.75 |
| 09/02/2016 Martinez, Jose | 25609 | Paycheck | Farm Hourly | 175.93 | 2,770.95 | 15.75 |
| 09/20/2016 Martinez, Jose | 25699 | Paycheck | Farm Hourly | 167.78 | 2,642.59 | 15.75 |
| 10/05/2016 Martinez, Jose | 25791 | Paycheck | Farm Hourly | 165.13 | 2,600.85 | 15.75 |
| 10/20/2016 Martinez, Jose | 25911 | Paycheck | Farm Hourly | 162.82 | 2,564.36 | 15.75 |
| 11/04/2016 Martinez, Jose | 25996 | Paycheck | Farm Hourly | 165.85 | 2,612.14 | 15.75 |
| 11/18/2016 Martinez, Jose | 26083 | Paycheck | Farm Hourly | 161.02 | 2,536.01 | 15.75 |
| 12/05/2016 Martinez, Jose | 26173 | Paycheck | Farm Hourly | 164.48 | 2,590.61 | 15.75 |
| 12/20/2016 Martinez, Jose | 26261 | Paycheck | Farm Hourly | 165.58 | 2,607.94 | 15.75 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 40 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
**June 14, 2015 through June 14, 2018**

| 01/05/2017 | Martinez, Jose | 26346 | Paycheck | Farm Hourly | 176.75 | 2,783.81 | 15.75 |
| 01/20/2017 | Martinez, Jose | 26445 | Paycheck | Farm Hourly | 154.92 | 2,478.67 | 16.00 |
| 02/03/2017 | Martinez, Jose | 26537 | Paycheck | Farm Hourly | 170.67 | 2,730.67 | 16.00 |
| 02/20/2017 | Martinez, Jose | 26626 | Paycheck | Farm Hourly | 157.08 | 2,513.33 | 16.00 |
| 03/03/2017 | Martinez, Jose | 26717 | Paycheck | Farm Hourly | 130.23 | 2,083.73 | 16.00 |
| 03/20/2017 | Martinez, Jose | 26812 | Paycheck | Farm Hourly | 159.08 | 2,545.33 | 16.00 |
| 04/05/2017 | Martinez, Jose | 26898 | Paycheck | Farm Hourly | 172.17 | 2,754.67 | 16.00 |
| 04/20/2017 | Martinez, Jose | 26988 | Paycheck | Farm Hourly | 151.12 | 2,417.87 | 16.00 |
| 05/05/2017 | Martinez, Jose | 27077 | Paycheck | Farm Hourly | 158.08 | 2,529.33 | 16.00 |
| 05/19/2017 | Martinez, Jose | 27168 | Paycheck | Farm Hourly | 159.00 | 2,544.00 | 16.00 |
| 06/05/2017 | Martinez, Jose | 27257 | Paycheck | Farm Hourly | 171.28 | 2,740.53 | 16.00 |
| 06/20/2017 | Martinez, Jose | 27342 | Paycheck | Farm Hourly | 160.28 | 2,564.53 | 16.00 |
| 07/05/2017 | Martinez, Jose | 27431 | Paycheck | Farm Hourly | 157.20 | 2,515.20 | 16.00 |
| 07/20/2017 | Martinez, Jose | 27516 | Paycheck | Farm Hourly | 158.33 | 2,533.33 | 16.00 |
| 08/04/2017 | Martinez, Jose | 27597 | Paycheck | Farm Hourly | 158.45 | 2,535.20 | 16.00 |
| 08/18/2017 | Martinez, Jose | 27681 | Paycheck | Farm Hourly | 157.07 | 2,513.07 | 16.00 |
| 09/05/2017 | Martinez, Jose | 27764 | Paycheck | Farm Hourly | 174.23 | 2,787.73 | 16.00 |
| 06/19/2015 | Mecedo, Juan J | 22943 | Paycheck | Hospital Hourly | 132.43 | 1,721.63 | 13.00 |
| 07/03/2015 | Mecedo, Juan J | 23033 | Paycheck | Hospital Hourly | 131.58 | 1,710.58 | 13.00 |
| 07/20/2015 | Mecedo, Juan J | 23118 | Paycheck | Hospital Hourly | 133.30 | 1,732.90 | 13.00 |
| 08/05/2015 | Mecedo, Juan J | 23205 | Paycheck | Hospital Hourly | 138.17 | 1,796.17 | 13.00 |
| 08/20/2015 | Mecedo, Juan J | 23289 | Paycheck | Hospital Hourly | 114.98 | 1,494.78 | 13.00 |
| 09/04/2015 | Mecedo, Juan J | 23375 | Paycheck | Hospital Hourly | 148.88 | 1,935.48 | 13.00 |
| 09/18/2015 | Mecedo, Juan J | 23460 | Paycheck | Hospital Hourly | 135.37 | 1,759.77 | 13.00 |
| 10/05/2015 | Mecedo, Juan J | 23548 | Paycheck | Hospital Hourly | 140.18 | 1,822.38 | 13.00 |
| 10/20/2015 | Mecedo, Juan J | 23633 | Paycheck | Hospital Hourly | 135.37 | 1,759.77 | 13.00 |
| 11/05/2015 | Mecedo, Juan J | 23755 | Paycheck | Hospital Hourly | 134.92 | 1,753.92 | 13.00 |
| 11/20/2015 | Mecedo, Juan J | 23827 | Paycheck | Hospital Hourly | 134.78 | 1,752.18 | 13.00 |
| 12/04/2015 | Mecedo, Juan J | 23915 | Paycheck | Hospital Hourly | 137.40 | 1,786.20 | 13.00 |
| 12/18/2015 | Mecedo, Juan J | 24004 | Paycheck | Hospital Hourly | 136.38 | 1,772.98 | 13.00 |
| 01/05/2016 | Mecedo, Juan J | 24125 | Paycheck | Hospital Hourly | 143.63 | 1,867.23 | 13.00 |
| 01/20/2016 | Mecedo, Juan J | 24213 | Paycheck | Hospital Hourly | 123.03 | 1,630.19 | 13.25 |
| 02/05/2016 | Mecedo, Juan J | 24319 | Paycheck | Hospital Hourly | 136.85 | 1,813.26 | 13.25 |
| 02/19/2016 | Mecedo, Juan J | 24404 | Paycheck | Hospital Hourly | 136.27 | 1,805.53 | 13.25 |
| 03/04/2016 | Mecedo, Juan J | 24492 | Paycheck | Hospital Hourly | 123.43 | 1,635.49 | 13.25 |
| 03/18/2016 | Mecedo, Juan J | 24586 | Paycheck | Hospital Hourly | 130.78 | 1,732.88 | 13.25 |
| 04/05/2016 | Mecedo, Juan J | 24681 | Paycheck | Hospital Hourly | 136.43 | 1,807.74 | 13.25 |
| 04/20/2016 | Mecedo, Juan J | 24779 | Paycheck | Hospital Hourly | 119.12 | 1,578.30 | 13.25 |
| 05/05/2016 | Mecedo, Juan J | 24870 | Paycheck | Hospital Hourly | 113.17 | 1,499.46 | 13.25 |
| 05/20/2016 | Mecedo, Juan J | 24964 | Paycheck | Hospital Hourly | 135.72 | 1,798.25 | 13.25 |
| 06/03/2016 | Mecedo, Juan J | 25054 | Paycheck | Hospital Hourly | 147.85 | 2,069.90 | 14.00 |
| 06/20/2016 | Mecedo, Juan J | 25145 | Paycheck | Hospital Hourly | 140.50 | 1,967.00 | 14.00 |
| 07/05/2016 | Mecedo, Juan J | 25237 | Paycheck | Hospital Hourly | 145.88 | 2,042.37 | 14.00 |
| 07/20/2016 | Mecedo, Juan J | 25328 | Paycheck | Hospital Hourly | 149.07 | 2,086.93 | 14.00 |
| 08/05/2016 | Mecedo, Juan J | 25420 | Paycheck | Hospital Hourly | 133.83 | 1,873.67 | 14.00 |
| 08/19/2016 | Mecedo, Juan J | 25518 | Paycheck | Hospital Hourly | 130.03 | 1,820.47 | 14.00 |
| 09/02/2016 | Mecedo, Juan J | 25610 | Paycheck | Hospital Hourly | 137.02 | 1,918.23 | 14.00 |
| 09/20/2016 | Mecedo, Juan J | 25700 | Paycheck | Hospital Hourly | 117.27 | 1,641.73 | 14.00 |
| 10/05/2016 | Mecedo, Juan J | 25793 | Paycheck | Hospital Hourly | 133.10 | 1,863.40 | 14.00 |
| 10/20/2016 | Mecedo, Juan J | 25913 | Paycheck | Hospital Hourly | 78.52 | 1,099.23 | 14.00 |
| 09/20/2017 | Mendoza, Joaquin | 20046 | Paycheck | Farm Hourly | 114.40 | 1,601.60 | 14.00 |
| 10/05/2017 | Mendoza, Joaquin | 20134 | Paycheck | Farm Hourly | 115.70 | 1,619.80 | 14.00 |

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2017 | Mendoza, Joaquin | 20221 | Paycheck | Farm Hourly | 101.08 | 1,415.17 | 14.00 |
| 11/03/2017 | Mendoza, Joaquin | 20301 | Paycheck | Farm Hourly | 122.70 | 1,717.80 | 14.00 |
| 11/20/2017 | Mendoza, Joaquin | 20391 | Paycheck | Farm Hourly | 116.47 | 1,630.53 | 14.00 |
| 12/05/2017 | Mendoza, Joaquin | 20480 | Paycheck | Farm Hourly | 106.32 | 1,488.43 | 14.00 |
| 12/20/2017 | Mendoza, Joaquin | 20570 | Paycheck | Farm Hourly | 105.82 | 1,481.43 | 14.00 |
| 01/05/2018 | Mendoza, Joaquin | 20656 | Paycheck | Farm Hourly | 106.98 | 1,497.77 | 14.00 |
| 01/19/2018 | Mendoza, Joaquin | 20739 | Paycheck | Farm Hourly | 103.58 | 1,450.17 | 14.00 |
| 02/05/2018 | Mendoza, Joaquin | 20834 | Paycheck | Farm Hourly | 108.23 | 1,515.27 | 14.00 |
| 02/20/2018 | Mendoza, Joaquin | 20922 | Paycheck | Farm Hourly | 105.28 | 1,473.97 | 14.00 |
| 03/05/2018 | Mendoza, Joaquin | 21012 | Paycheck | Farm Hourly | 92.83 | 1,299.67 | 14.00 |
| 03/20/2018 | Mendoza, Joaquin | 21096 | Paycheck | Farm Hourly | 107.52 | 1,505.23 | 14.00 |
| 04/05/2018 | Mendoza, Joaquin | 21178 | Paycheck | Farm Hourly | 113.57 | 1,589.93 | 14.00 |
| 06/19/2015 | Mendoza, Joaquin | 21266 | Paycheck | Milker Hourly | 23.68 | 340.33 | 14.37 |
| 04/20/2018 | Mendoza, Joaquin | 21266 | Paycheck | Farm Hourly | 59.00 | 826.00 | 14.00 |
| 05/04/2018 | Mendoza, Joaquin | 21350 | Paycheck | Farm Hourly | 107.22 | 1,501.03 | 14.00 |
| 05/18/2018 | Mendoza, Joaquin | 21434 | Paycheck | Farm Hourly | 107.27 | 1,501.73 | 14.00 |
| 06/05/2018 | Mendoza, Joaquin | 21516 | Paycheck | Farm Hourly | 119.77 | 1,676.73 | 14.00 |
| 06/19/2015 | Mendoza, Joaquin | 22945 | Paycheck | Hospital Hourly | 117.73 | 1,295.07 | 11.00 |
| 07/03/2015 | Mendoza, Joaquin | 23035 | Paycheck | Hospital Hourly | 163.30 | 1,796.30 | 11.00 |
| 07/20/2015 | Mendoza, Joaquin | 23120 | Paycheck | Hospital Hourly | 130.47 | 1,435.13 | 11.00 |
| 08/05/2015 | Mendoza, Joaquin | 23207 | Paycheck | Hospital Hourly | 136.47 | 1,501.13 | 11.00 |
| 08/20/2015 | Mendoza, Joaquin | 23291 | Paycheck | Hospital Hourly | 139.12 | 1,530.28 | 11.00 |
| 09/04/2015 | Mendoza, Joaquin | 23377 | Paycheck | Hospital Hourly | 109.82 | 1,207.98 | 11.00 |
| 06/19/2015 | Mendoza, Joaquin | 23463 | Paycheck | Shift Hours | 70.27 | 0.00 | 0.00 |
| 06/19/2015 | Mendoza, Joaquin | 23463 | Paycheck | Milk Shift | 9.00 | 792.00 | 88.00 |
| 09/18/2015 | Mendoza, Joaquin | 23463 | Paycheck | Hospital Hourly | 25.85 | 284.35 | 11.00 |
| 06/19/2015 | Mendoza, Joaquin | 23551 | Paycheck | Milk Shift | 13.00 | 1,144.00 | 88.00 |
| 10/05/2015 | Mendoza, Joaquin | 23551 | Paycheck | Shift Hours | 102.60 | 0.00 | 0.00 |
| 06/19/2015 | Mendoza, Joaquin | 23637 | Paycheck | Milk Shift | 13.00 | 1,144.00 | 88.00 |
| 10/20/2015 | Mendoza, Joaquin | 23637 | Paycheck | Shift Hours | 102.50 | 0.00 | 0.00 |
| 06/19/2015 | Mendoza, Joaquin | 23780 | Paycheck | Milk Shift | 12.00 | 1,056.00 | 88.00 |
| 11/05/2015 | Mendoza, Joaquin | 23780 | Paycheck | Shift Hours | 95.63 | 0.00 | 0.00 |
| 06/19/2015 | Mendoza, Joaquin | 23830 | Paycheck | Milk Shift | 13.00 | 1,144.00 | 88.00 |
| 11/20/2015 | Mendoza, Joaquin | 23830 | Paycheck | Shift Hours | 105.52 | 0.00 | 0.00 |
| 06/19/2015 | Mendoza, Joaquin | 23918 | Paycheck | Milk Shift | 12.00 | 1,056.00 | 88.00 |
| 12/04/2015 | Mendoza, Joaquin | 23918 | Paycheck | Shift Hours | 96.88 | 0.00 | 0.00 |
| 06/19/2015 | Mendoza, Joaquin | 24007 | Paycheck | Milk Shift | 13.00 | 1,144.00 | 88.00 |
| 12/18/2015 | Mendoza, Joaquin | 24007 | Paycheck | Shift Hours | 100.70 | 0.00 | 0.00 |
| 06/19/2015 | Mendoza, Joaquin | 24127 | Paycheck | Milk Shift | 14.00 | 1,232.00 | 88.00 |
| 01/05/2016 | Mendoza, Joaquin | 24127 | Paycheck | Shift Hours | 109.70 | 0.00 | 0.00 |
| 06/19/2015 | Mendoza, Joaquin | 24215 | Paycheck | Shift Hours | 22.57 | 0.00 | 0.00 |
| 06/19/2015 | Mendoza, Joaquin | 24215 | Paycheck | Milk Shift | 3.00 | 264.00 | 88.00 |
| 01/20/2016 | Mendoza, Joaquin | 24215 | Paycheck | Calf Hourly | 85.75 | 900.38 | 10.50 |
| 02/05/2016 | Mendoza, Joaquin | 24321 | Paycheck | Calf Hourly | 150.20 | 1,577.10 | 10.50 |
| 02/19/2016 | Mendoza, Joaquin | 24407 | Paycheck | Calf Hourly | 126.05 | 1,323.53 | 10.50 |
| 03/04/2016 | Mendoza, Joaquin | 24495 | Paycheck | Calf Hourly | 112.30 | 1,179.15 | 10.50 |
| 03/18/2016 | Mendoza, Joaquin | 24589 | Paycheck | Calf Hourly | 132.80 | 1,394.40 | 10.50 |
| 04/05/2016 | Mendoza, Joaquin | 24684 | Paycheck | Calf Hourly | 132.08 | 1,452.92 | 11.00 |
| 04/20/2016 | Mendoza, Joaquin | 24782 | Paycheck | Calf Hourly | 121.90 | 1,340.90 | 11.00 |
| 05/05/2016 | Mendoza, Joaquin | 24875 | Paycheck | Calf Hourly | 132.35 | 1,455.85 | 11.00 |
| 05/20/2016 | Mendoza, Joaquin | 24969 | Paycheck | Calf Hourly | 110.37 | 1,214.03 | 11.00 |
| 06/03/2016 | Mendoza, Joaquin | 25059 | Paycheck | Calf Hourly | 146.12 | 2,045.63 | 14.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 42 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/20/2016 | Mendoza, Joaquin | 25149 | Paycheck | Calf Hourly | 139.05 | 1,946.70 | 14.00 |
| 07/05/2016 | Mendoza, Joaquin | 25240 | Paycheck | Calf Hourly | 148.28 | 2,075.97 | 14.00 |
| 07/20/2016 | Mendoza, Joaquin | 25332 | Paycheck | Calf Hourly | 125.60 | 1,758.40 | 14.00 |
| 08/05/2016 | Mendoza, Joaquin | 25425 | Paycheck | Calf Hourly | 147.97 | 2,071.53 | 14.00 |
| 08/19/2016 | Mendoza, Joaquin | 25522 | Paycheck | Calf Hourly | 134.53 | 1,883.47 | 14.00 |
| 09/02/2016 | Mendoza, Joaquin | 25614 | Paycheck | Calf Hourly | 142.95 | 2,001.30 | 14.00 |
| 09/20/2016 | Mendoza, Joaquin | 25704 | Paycheck | Calf Hourly | 139.18 | 1,948.57 | 14.00 |
| 10/05/2016 | Mendoza, Joaquin | 25796 | Paycheck | Calf Hourly | 140.37 | 1,965.13 | 14.00 |
| 10/20/2016 | Mendoza, Joaquin | 25915 | Paycheck | Calf Hourly | 139.40 | 1,951.60 | 14.00 |
| 11/04/2016 | Mendoza, Joaquin | 25999 | Paycheck | Calf Hourly | 150.80 | 2,111.20 | 14.00 |
| 11/18/2016 | Mendoza, Joaquin | 26086 | Paycheck | Calf Hourly | 130.63 | 1,828.87 | 14.00 |
| 12/05/2016 | Mendoza, Joaquin | 26175 | Paycheck | Calf Hourly | 141.55 | 1,981.70 | 14.00 |
| 12/20/2016 | Mendoza, Joaquin | 26263 | Paycheck | Calf Hourly | 108.07 | 1,512.93 | 14.00 |
| 01/05/2017 | Mendoza, Joaquín | 26348 | Paycheck | Farm Hourly | 129.92 | 1,818.83 | 14.00 |
| 01/20/2017 | Mendoza, Joaquin | 26447 | Paycheck | Farm Hourly | 121.65 | 1,703.10 | 14.00 |
| 02/03/2017 | Mendoza, Joaquin | 26539 | Paycheck | Farm Hourly | 131.78 | 1,844.97 | 14.00 |
| 02/20/2017 | Mendoza, Joaquin | 26628 | Paycheck | Farm Hourly | 119.82 | 1,677.43 | 14.00 |
| 03/03/2017 | Mendoza, Joaquin | 26719 | Paycheck | Farm Hourly | 78.02 | 1,092.23 | 14.00 |
| 03/20/2017 | Mendoza, Joaquin | 26813 | Paycheck | Farm Hourly | 121.18 | 1,696.57 | 14.00 |
| 04/05/2017 | Mendoza, Joaquin | 26899 | Paycheck | Farm Hourly | 122.02 | 1,708.23 | 14.00 |
| 04/20/2017 | Mendoza, Joaquin | 26989 | Paycheck | Farm Hourly | 97.95 | 1,371.30 | 14.00 |
| 05/05/2017 | Mendoza, Joaquin | 27078 | Paycheck | Farm Hourly | 107.88 | 1,510.37 | 14.00 |
| 05/19/2017 | Mendoza, Joaquin | 27170 | Paycheck | Farm Hourly | 106.72 | 1,494.03 | 14.00 |
| 06/05/2017 | Mendoza, Joaquin | 27259 | Paycheck | Farm Hourly | 83.55 | 1,169.70 | 14.00 |
| 06/20/2017 | Mendoza, Joaquin | 27343 | Paycheck | Farm Hourly | 127.20 | 1,780.80 | 14.00 |
| 07/05/2017 | Mendoza, Joaquin | 27432 | Paycheck | Farm Hourly | 98.95 | 1,385.30 | 14.00 |
| 07/20/2017 | Mendoza, Joaquin | 27517 | Paycheck | Farm Hourly | 112.95 | 1,581.30 | 14.00 |
| 08/04/2017 | Mendoza, Joaquin | 27598 | Paycheck | Farm Hourly | 97.75 | 1,368.50 | 14.00 |
| 08/18/2017 | Mendoza, Joaquin | 27682 | Paycheck | Farm Hourly | 113.60 | 1,590.40 | 14.00 |
| 09/05/2017 | Mendoza, Joaquin | 27766 | Paycheck | Farm Hourly | 124.57 | 1,743.93 | 14.00 |
| 09/20/2017 | Moreno Gonzalez, Genaro | 20051 | Paycheck | Farm Hourly | 119.25 | 2,027.25 | 17.00 |
| 10/05/2017 | Moreno Gonzalez, Genaro | 20138 | Paycheck | Farm Hourly | 124.33 | 2,113.67 | 17.00 |
| 10/20/2017 | Moreno Gonzalez, Genaro | 20225 | Paycheck | Farm Hourly | 114.48 | 1,946.22 | 17.00 |
| 11/03/2017 | Moreno Gonzalez, Genaro | 20305 | Paycheck | Farm Hourly | 132.28 | 2,248.82 | 17.00 |
| 11/20/2017 | Moreno Gonzalez, Genaro | 20395 | Paycheck | Farm Hourly | 117.32 | 1,994.38 | 17.00 |
| 12/05/2017 | Moreno Gonzalez, Genaro | 20485 | Paycheck | Farm Hourly | 74.28 | 1,262.82 | 17.00 |
| 12/20/2017 | Moreno Gonzalez, Genaro | 20575 | Paycheck | Farm Hourly | 116.62 | 1,982.48 | 17.00 |
| 01/05/2018 | Moreno Gonzalez, Genaro | 20661 | Paycheck | Farm Hourly | 105.48 | 1,819.59 | 17.25 |
| 01/19/2018 | Moreno Gonzalez, Genaro | 20744 | Paycheck | Farm Hourly | 106.42 | 1,835.69 | 17.25 |
| 02/05/2018 | Moreno Gonzalez, Genaro | 20839 | Paycheck | Farm Hourly | 129.65 | 2,236.46 | 17.25 |
| 02/20/2018 | Moreno Gonzalez, Genaro | 20927 | Paycheck | Farm Hourly | 117.95 | 2,034.64 | 17.25 |
| 03/05/2018 | Moreno Gonzalez, Genaro | 21016 | Paycheck | Farm Hourly | 101.68 | 1,754.04 | 17.25 |
| 03/20/2018 | Moreno Gonzalez, Genaro | 21100 | Paycheck | Farm Hourly | 124.00 | 2,139.00 | 17.25 |
| 04/05/2018 | Moreno Gonzalez, Genaro | 21182 | Paycheck | Farm Hourly | 129.93 | 2,241.35 | 17.25 |
| 04/20/2018 | Moreno Gonzalez, Genaro | 21269 | Paycheck | Farm Hourly | 103.75 | 1,789.69 | 17.25 |
| 05/04/2018 | Moreno Gonzalez, Genaro | 21353 | Paycheck | Farm Hourly | 127.05 | 2,191.61 | 17.25 |
| 05/18/2018 | Moreno Gonzalez, Genaro | 21438 | Paycheck | Farm Hourly | 125.88 | 2,171.49 | 17.25 |
| 06/05/2018 | Moreno Gonzalez, Genaro | 21521 | Paycheck | Farm Hourly | 123.22 | 2,125.49 | 17.25 |
| | Moreno Gonzalez, Genaro | 26819 | Paycheck | Farm Hourly | 125.05 | 2,125.85 | 17.00 |
| 04/05/2017 | Moreno Gonzalez, Genaro | 26905 | Paycheck | Farm Hourly | 133.53 | 2,270.07 | 17.00 |
| 04/20/2017 | Moreno Gonzalez, Genaro | 26995 | Paycheck | Farm Hourly | 124.02 | 2,108.28 | 17.00 |
| 05/05/2017 | Moreno Gonzalez, Genaro | 27084 | Paycheck | Farm Hourly | 116.55 | 1,981.35 | 17.00 |

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | | Amount | Total | Rate |
|---|---|---|---|---|---|---|---|
| 05/19/2017 | Moreno Gonzalez, Genaro | 27175 | Paycheck | Farm Hourly | 128.22 | 2,179.68 | 17.00 |
| 06/05/2017 | Moreno Gonzalez, Genaro | 27264 | Paycheck | Farm Hourly | 137.43 | 2,336.37 | 17.00 |
| 06/20/2017 | Moreno Gonzalez, Genaro | 27348 | Paycheck | Farm Hourly | 128.02 | 2,176.28 | 17.00 |
| 07/05/2017 | Moreno Gonzalez, Genaro | 27437 | Paycheck | Farm Hourly | 131.13 | 2,229.27 | 17.00 |
| 07/20/2017 | Moreno Gonzalez, Genaro | 27522 | Paycheck | Farm Hourly | 123.05 | 2,091.85 | 17.00 |
| 08/04/2017 | Moreno Gonzalez, Genaro | 27603 | Paycheck | Farm Hourly | 129.57 | 2,202.63 | 17.00 |
| 08/18/2017 | Moreno Gonzalez, Genaro | 27687 | Paycheck | Farm Hourly | 123.40 | 2,097.80 | 17.00 |
| 09/05/2017 | Moreno Gonzalez, Genaro | 27771 | Paycheck | Farm Hourly | 125.20 | 2,128.40 | 17.00 |
| 06/19/2015 | Ochoa, Maria G | 22976 | Paycheck | Shift Hours | 62.63 | 0.00 | 0.00 |
| 06/19/2015 | Ochoa, Maria G | 22976 | Paycheck | Calf Shift | 6.50 | 750.75 | 115.50 |
| 06/19/2015 | Ochoa, Maria G | 23042 | Paycheck | Calf Shift | 13.00 | 1,501.50 | 115.50 |
| 07/03/2015 | Ochoa, Maria G | 23042 | Paycheck | Shift Hours | 134.77 | 0.00 | 0.00 |
| 07/20/2015 | Ochoa, Maria G | 23127 | Paycheck | Calf Hourly | 124.97 | 1,312.15 | 10.50 |
| 08/05/2015 | Ochoa, Maria G | 23214 | Paycheck | Calf Hourly | 150.57 | 1,580.95 | 10.50 |
| 08/20/2015 | Ochoa, Maria G | 23299 | Paycheck | Calf Hourly | 138.12 | 1,450.23 | 10.50 |
| 09/04/2015 | Ochoa, Maria G | 23385 | Paycheck | Calf Hourly | 136.65 | 1,434.83 | 10.50 |
| 09/18/2015 | Ochoa, Maria G | 23471 | Paycheck | Calf Hourly | 147.73 | 1,551.20 | 10.50 |
| 10/05/2015 | Ochoa, Maria G | 23559 | Paycheck | Calf Hourly | 128.37 | 1,347.85 | 10.50 |
| 10/20/2015 | Ochoa, Maria G | 23645 | Paycheck | Calf Hourly | 112.67 | 1,183.00 | 10.50 |
| 11/05/2015 | Ochoa, Maria G | 23765 | Paycheck | Calf Hourly | 117.57 | 1,234.45 | 10.50 |
| 11/20/2015 | Ochoa, Maria G | 23838 | Paycheck | Calf Hourly | 129.72 | 1,362.03 | 10.50 |
| 12/04/2015 | Ochoa, Maria G | 23925 | Paycheck | Calf Hourly | 135.35 | 1,421.18 | 10.50 |
| 12/18/2015 | Ochoa, Maria G | 24015 | Paycheck | Calf Hourly | 109.05 | 1,145.03 | 10.50 |
| 01/05/2016 | Ochoa, Maria G | 24136 | Paycheck | Calf Hourly | 147.55 | 1,549.28 | 10.50 |
| 06/19/2015 | Ochoa, Maria G | 24224 | Paycheck | Shift Hours | 63.73 | 0.00 | 0.00 |
| 06/19/2015 | Ochoa, Maria G | 24224 | Paycheck | Milk Shift | 8.00 | 704.00 | 88.00 |
| 01/20/2016 | Ochoa, Maria G | 24224 | Paycheck | Calf Hourly | 31.48 | 330.57 | 10.50 |
| 06/19/2015 | Ochoa, Maria G | 24330 | Paycheck | Milk Shift | 15.00 | 1,320.00 | 88.00 |
| 02/05/2016 | Ochoa, Maria G | 24330 | Paycheck | Shift Hours | 121.25 | 0.00 | 0.00 |
| 06/19/2015 | Ochoa, Maria G | 24417 | Paycheck | Milk Shift | 12.50 | 1,100.00 | 88.00 |
| 02/19/2016 | Ochoa, Maria G | 24417 | Paycheck | Shift Hours | 99.78 | 0.00 | 0.00 |
| 06/19/2015 | Ochoa, Maria G | 24505 | Paycheck | Milk Shift | 13.00 | 1,144.00 | 88.00 |
| 03/04/2016 | Ochoa, Maria G | 24505 | Paycheck | Shift Hours | 107.72 | 0.00 | 0.00 |
| 06/19/2015 | Ochoa, Maria G | 24599 | Paycheck | Milk Shift | 10.00 | 880.00 | 88.00 |
| 03/18/2016 | Ochoa, Maria G | 24599 | Paycheck | Shift Hours | 81.70 | 0.00 | 0.00 |
| 06/19/2015 | Ochoa, Maria G | 24694 | Paycheck | Milk Shift | 1.00 | 88.00 | 88.00 |
| 04/05/2016 | Ochoa, Maria G | 24694 | Paycheck | Shift Hours | 8.05 | 0.00 | 0.00 |
| 09/20/2017 | Olivares Roque, Francisco | 20056 | Paycheck | Farm Hourly | 124.37 | 1,741.13 | 14.00 |
| 10/05/2017 | Olivares Roque, Francisco | 20143 | Paycheck | Farm Hourly | 126.47 | 1,770.53 | 14.00 |
| 10/20/2017 | Olivares Roque, Francisco | 20229 | Paycheck | Farm Hourly | 104.17 | 1,458.33 | 14.00 |
| 11/03/2017 | Olivares Roque, Francisco | 20309 | Paycheck | Farm Hourly | 135.87 | 1,902.13 | 14.00 |
| 11/20/2017 | Olivares Roque, Francisco | 20399 | Paycheck | Farm Hourly | 121.83 | 1,705.67 | 14.00 |
| 12/05/2017 | Olivares Roque, Francisco | 20488 | Paycheck | Farm Hourly | 111.23 | 1,557.27 | 14.00 |
| 12/20/2017 | Olivares Roque, Francisco | 20578 | Paycheck | Farm Hourly | 119.52 | 1,673.23 | 14.00 |
| 01/05/2018 | Olivares Roque, Francisco | 20666 | Paycheck | Farm Hourly | 114.90 | 1,608.60 | 14.00 |
| 01/19/2018 | Olivares Roque, Francisco | 20748 | Paycheck | Farm Hourly | 112.15 | 1,626.18 | 14.50 |
| 02/05/2018 | Olivares Roque, Francisco | 20844 | Paycheck | Farm Hourly | 128.13 | 1,857.93 | 14.50 |
| 02/20/2018 | Olivares Roque, Francisco | 20931 | Paycheck | Farm Hourly | 121.67 | 1,764.17 | 14.50 |
| 03/05/2018 | Olivares Roque, Francisco | 21021 | Paycheck | Farm Hourly | 92.55 | 1,341.98 | 14.50 |
| 03/20/2018 | Olivares Roque, Francisco | 21104 | Paycheck | Farm Hourly | 119.98 | 1,739.76 | 14.50 |
| 04/05/2018 | Olivares Roque, Francisco | 21186 | Paycheck | Farm Hourly | 118.65 | 1,720.43 | 14.50 |
| 04/20/2018 | Olivares Roque, Francisco | 21274 | Paycheck | Farm Hourly | 109.83 | 1,592.58 | 14.50 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 44 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/04/2018 | Olivares Roque, Francisco | 21358 | Paycheck | Farm Hourly | 133.12 | 1,930.19 | 14.50 |
| 05/18/2018 | Olivares Roque, Francisco | 21443 | Paycheck | Farm Hourly | 129.65 | 1,879.93 | 14.50 |
| 06/05/2018 | Olivares Roque, Francisco | 21526 | Paycheck | Farm Hourly | 121.33 | 1,759.33 | 14.50 |
| 06/19/2015 | Olivares Roque, Francisco | 22977 | Paycheck | Farm Hourly | 125.37 | 1,441.72 | 11.50 |
| 07/03/2015 | Olivares Roque, Francisco | 23043 | Paycheck | Farm Hourly | 124.65 | 1,433.48 | 11.50 |
| 07/20/2015 | Olivares Roque, Francisco | 23128 | Paycheck | Farm Hourly | 128.38 | 1,476.41 | 11.50 |
| 08/05/2015 | Olivares Roque, Francisco | 23215 | Paycheck | Farm Hourly | 129.18 | 1,485.61 | 11.50 |
| 08/20/2015 | Olivares Roque, Francisco | 23300 | Paycheck | Farm Hourly | 124.85 | 1,435.78 | 11.50 |
| 09/04/2015 | Olivares Roque, Francisco | 23386 | Paycheck | Farm Hourly | 132.82 | 1,527.39 | 11.50 |
| 09/18/2015 | Olivares Roque, Francisco | 23472 | Paycheck | Farm Hourly | 131.93 | 1,517.23 | 11.50 |
| 10/05/2015 | Olivares Roque, Francisco | 23560 | Paycheck | Farm Hourly | 27.50 | 316.25 | 11.50 |
| 10/20/2015 | Olivares Roque, Francisco | 23646 | Paycheck | Farm Hourly | 97.22 | 1,117.99 | 11.50 |
| 11/05/2015 | Olivares Roque, Francisco | 23766 | Paycheck | Farm Hourly | 133.85 | 1,539.28 | 11.50 |
| 11/20/2015 | Olivares Roque, Francisco | 23839 | Paycheck | Farm Hourly | 101.83 | 1,171.08 | 11.50 |
| 12/04/2015 | Olivares Roque, Francisco | 23926 | Paycheck | Farm Hourly | 111.35 | 1,280.53 | 11.50 |
| 12/18/2015 | Olivares Roque, Francisco | 24016 | Paycheck | Farm Hourly | 118.23 | 1,359.68 | 11.50 |
| 01/05/2016 | Olivares Roque, Francisco | 24137 | Paycheck | Farm Hourly | 124.47 | 1,431.37 | 11.50 |
| 01/20/2016 | Olivares Roque, Francisco | 24225 | Paycheck | Farm Hourly | 112.57 | 1,378.94 | 12.25 |
| 02/05/2016 | Olivares Roque, Francisco | 24331 | Paycheck | Farm Hourly | 40.75 | 499.19 | 12.25 |
| 03/04/2016 | Olivares Roque, Francisco | 24506 | Paycheck | Farm Hourly | 66.62 | 816.05 | 12.25 |
| 03/18/2016 | Olivares Roque, Francisco | 24600 | Paycheck | Farm Hourly | 123.00 | 1,506.75 | 12.25 |
| 04/05/2016 | Olivares Roque, Francisco | 24695 | Paycheck | Farm Hourly | 129.77 | 1,589.64 | 12.25 |
| 04/20/2016 | Olivares Roque, Francisco | 24791 | Paycheck | Farm Hourly | 126.50 | 1,549.63 | 12.25 |
| 05/05/2016 | Olivares Roque, Francisco | 24885 | Paycheck | Farm Hourly | 129.42 | 1,585.35 | 12.25 |
| 05/20/2016 | Olivares Roque, Francisco | 24979 | Paycheck | Farm Hourly | 111.07 | 1,360.57 | 12.25 |
| 06/03/2016 | Olivares Roque, Francisco | 25069 | Paycheck | Farm Hourly | 132.93 | 1,861.07 | 14.00 |
| 06/20/2016 | Olivares Roque, Francisco | 25159 | Paycheck | Farm Hourly | 117.12 | 1,639.63 | 14.00 |
| 07/05/2016 | Olivares Roque, Francisco | 25248 | Paycheck | Farm Hourly | 124.95 | 1,749.30 | 14.00 |
| 07/20/2016 | Olivares Roque, Francisco | 25341 | Paycheck | Farm Hourly | 119.57 | 1,673.93 | 14.00 |
| 08/05/2016 | Olivares Roque, Francisco | 25435 | Paycheck | Farm Hourly | 119.67 | 1,675.33 | 14.00 |
| 08/19/2016 | Olivares Roque, Francisco | 25532 | Paycheck | Farm Hourly | 125.98 | 1,763.77 | 14.00 |
| 09/02/2016 | Olivares Roque, Francisco | 25624 | Paycheck | Farm Hourly | 130.53 | 1,827.47 | 14.00 |
| 09/20/2016 | Olivares Roque, Francisco | 25713 | Paycheck | Farm Hourly | 129.70 | 1,815.80 | 14.00 |
| 10/05/2016 | Olivares Roque, Francisco | 25834 | Paycheck | Farm Hourly | 121.95 | 1,707.30 | 14.00 |
| 10/20/2016 | Olivares Roque, Francisco | 25925 | Paycheck | Farm Hourly | 125.40 | 1,755.60 | 14.00 |
| 11/04/2016 | Olivares Roque, Francisco | 26009 | Paycheck | Farm Hourly | 159.35 | 2,230.90 | 14.00 |
| 11/18/2016 | Olivares Roque, Francisco | 26097 | Paycheck | Farm Hourly | 91.02 | 1,274.23 | 14.00 |
| 12/05/2016 | Olivares Roque, Francisco | 26185 | Paycheck | Farm Hourly | 125.65 | 1,759.10 | 14.00 |
| 01/05/2017 | Olivares Roque, Francisco | 26355 | Paycheck | Farm Hourly | 0.00 | 0.00 | #DIV/0! |
| 01/20/2017 | Olivares Roque, Francisco | 26454 | Paycheck | Farm Hourly | 23.28 | 325.97 | 14.00 |
| 02/03/2017 | Olivares Roque, Francisco | 26548 | Paycheck | Farm Hourly | 131.27 | 1,837.73 | 14.00 |
| 02/20/2017 | Olivares Roque, Francisco | 26637 | Paycheck | Farm Hourly | 111.30 | 1,558.20 | 14.00 |
| 03/03/2017 | Olivares Roque, Francisco | 26728 | Paycheck | Farm Hourly | 38.48 | 538.77 | 14.00 |
| 03/20/2017 | Olivares Roque, Francisco | 26825 | Paycheck | Farm Hourly | 125.57 | 1,757.93 | 14.00 |
| 04/05/2017 | Olivares Roque, Francisco | 26912 | Paycheck | Farm Hourly | 132.37 | 1,853.13 | 14.00 |
| 04/20/2017 | Olivares Roque, Francisco | 27002 | Paycheck | Farm Hourly | 104.75 | 1,466.50 | 14.00 |
| 05/05/2017 | Olivares Roque, Francisco | 27091 | Paycheck | Farm Hourly | 113.53 | 1,589.47 | 14.00 |
| 05/19/2017 | Olivares Roque, Francisco | 27182 | Paycheck | Farm Hourly | 124.50 | 1,743.00 | 14.00 |
| 06/05/2017 | Olivares Roque, Francisco | 27271 | Paycheck | Farm Hourly | 130.77 | 1,830.73 | 14.00 |
| 06/20/2017 | Olivares Roque, Francisco | 27354 | Paycheck | Farm Hourly | 121.48 | 1,700.77 | 14.00 |
| 07/05/2017 | Olivares Roque, Francisco | 27442 | Paycheck | Farm Hourly | 112.35 | 1,572.90 | 14.00 |
| 07/20/2017 | Olivares Roque, Francisco | 27526 | Paycheck | Farm Hourly | 122.03 | 1,708.47 | 14.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 45 of 72

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/2017 | Olivares Roque, Francisco | 27609 | Paycheck | Farm Hourly | 74.38 | 1,041.37 | 14.00 |
| 08/18/2017 | Olivares Roque, Francisco | 27693 | Paycheck | Farm Hourly | 123.78 | 1,732.97 | 14.00 |
| 09/05/2017 | Olivares Roque, Francisco | 27777 | Paycheck | Farm Hourly | 130.90 | 1,832.60 | 14.00 |
| 07/05/2017 | Olvera, Rocio | 27443 | Paycheck | Farm Hourly | 0.00 | 0.00 | #DIV/0! |
| 07/20/2017 | Olvera, Rocio | 27527 | Paycheck | Farm Hourly | 5.53 | 60.87 | 11.00 |
| 09/20/2017 | Ramirez, Jorge | 20061 | Paycheck | Farm Hourly | 123.95 | 1,611.35 | 13.00 |
| 10/05/2017 | Ramirez, Jorge | 20148 | Paycheck | Farm Hourly | 128.52 | 1,670.72 | 13.00 |
| 10/20/2017 | Ramirez, Jorge | 20234 | Paycheck | Farm Hourly | 117.08 | 1,522.08 | 13.00 |
| 11/03/2017 | Ramirez, Jorge | 20313 | Paycheck | Farm Hourly | 132.53 | 1,722.93 | 13.00 |
| 11/20/2017 | Ramirez, Jorge | 20403 | Paycheck | Farm Hourly | 124.02 | 1,612.22 | 13.00 |
| 12/05/2017 | Ramirez, Jorge | 20493 | Paycheck | Farm Hourly | 118.52 | 1,540.72 | 13.00 |
| 12/20/2017 | Ramirez, Jorge | 20583 | Paycheck | Farm Hourly | 121.20 | 1,575.60 | 13.00 |
| 01/05/2018 | Ramirez, Jorge | 20671 | Paycheck | Farm Hourly | 123.00 | 1,599.00 | 13.00 |
| 01/19/2018 | Ramirez, Jorge | 20754 | Paycheck | Farm Hourly | 110.23 | 1,488.15 | 13.50 |
| 02/05/2018 | Ramirez, Jorge | 20850 | Paycheck | Farm Hourly | 145.77 | 1,967.85 | 13.50 |
| 02/20/2018 | Ramirez, Jorge | 20938 | Paycheck | Farm Hourly | 132.38 | 1,787.17 | 13.50 |
| 03/05/2018 | Ramirez, Jorge | 21028 | Paycheck | Farm Hourly | 93.43 | 1,261.35 | 13.50 |
| 03/20/2018 | Ramirez, Jorge | 21111 | Paycheck | Farm Hourly | 123.85 | 1,671.98 | 13.50 |
| 04/05/2018 | Ramirez, Jorge | 21195 | Paycheck | Farm Hourly | 128.62 | 1,736.33 | 13.50 |
| 04/20/2018 | Ramirez, Jorge | 21282 | Paycheck | Farm Hourly | 110.75 | 1,495.13 | 13.50 |
| 05/04/2018 | Ramirez, Jorge | 21365 | Paycheck | Farm Hourly | 125.43 | 1,693.35 | 13.50 |
| 05/18/2018 | Ramirez, Jorge | 21450 | Paycheck | Farm Hourly | 122.70 | 1,656.45 | 13.50 |
| 06/05/2018 | Ramirez, Jorge | 21532 | Paycheck | Farm Hourly | 127.37 | 1,719.45 | 13.50 |
| 06/19/2015 | Ramirez, Jorge | 22955 | Paycheck | Shift Hours | 105.42 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 22955 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 06/19/2015 | Ramirez, Jorge | 23046 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 07/03/2015 | Ramirez, Jorge | 23046 | Paycheck | Shift Hours | 106.73 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 23131 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 07/20/2015 | Ramirez, Jorge | 23131 | Paycheck | Shift Hours | 106.12 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 23218 | Paycheck | Milk Shift | 15.00 | 1,650.00 | 110.00 |
| 08/05/2015 | Ramirez, Jorge | 23218 | Paycheck | Shift Hours | 124.70 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 23303 | Paycheck | Milk Shift | 15.00 | 1,650.00 | 110.00 |
| 08/20/2015 | Ramirez, Jorge | 23303 | Paycheck | Shift Hours | 117.73 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 23389 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 09/04/2015 | Ramirez, Jorge | 23389 | Paycheck | Shift Hours | 100.90 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 23475 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 09/18/2015 | Ramirez, Jorge | 23475 | Paycheck | Shift Hours | 106.02 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 23563 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 10/05/2015 | Ramirez, Jorge | 23563 | Paycheck | Shift Hours | 105.15 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 23650 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 10/20/2015 | Ramirez, Jorge | 23650 | Paycheck | Shift Hours | 107.25 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 23770 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 11/05/2015 | Ramirez, Jorge | 23770 | Paycheck | Shift Hours | 104.72 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 23843 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 11/20/2015 | Ramirez, Jorge | 23843 | Paycheck | Shift Hours | 101.87 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 23931 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 12/04/2015 | Ramirez, Jorge | 23931 | Paycheck | Shift Hours | 102.63 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 24021 | Paycheck | Milk Shift | 13.00 | 1,430.00 | 110.00 |
| 12/18/2015 | Ramirez, Jorge | 24021 | Paycheck | Shift Hours | 106.22 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 24142 | Paycheck | Milk Shift | 14.00 | 1,540.00 | 110.00 |
| 01/05/2016 | Ramirez, Jorge | 24142 | Paycheck | Shift Hours | 112.03 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 24267 | Paycheck | Milk Shift | 12.00 | 1,356.00 | 113.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 46 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | Category | Hours | Amount | Rate |
|---|---|---|---|---|---|---|---|
| 01/20/2016 | Ramirez, Jorge | 24267 | Paycheck | Shift Hours | 97.42 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 24335 | Paycheck | Milk Shift | 12.00 | 1,356.00 | 113.00 |
| 02/05/2016 | Ramirez, Jorge | 24335 | Paycheck | Shift Hours | 98.35 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 24422 | Paycheck | Milk Shift | 12.00 | 1,356.00 | 113.00 |
| 02/19/2016 | Ramirez, Jorge | 24422 | Paycheck | Shift Hours | 97.77 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 24511 | Paycheck | Milk Shift | 11.00 | 1,243.00 | 113.00 |
| 03/04/2016 | Ramirez, Jorge | 24511 | Paycheck | Shift Hours | 89.28 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 24605 | Paycheck | Milk Shift | 13.00 | 1,469.00 | 113.00 |
| 03/18/2016 | Ramirez, Jorge | 24605 | Paycheck | Shift Hours | 103.95 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 24701 | Paycheck | Milk Shift | 14.00 | 1,582.00 | 113.00 |
| 04/05/2016 | Ramirez, Jorge | 24701 | Paycheck | Shift Hours | 114.87 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 24798 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 04/20/2016 | Ramirez, Jorge | 24798 | Paycheck | Shift Hours | 108.22 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 24892 | Paycheck | Milk Shift | 12.00 | 1,500.00 | 125.00 |
| 05/05/2016 | Ramirez, Jorge | 24892 | Paycheck | Shift Hours | 100.53 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 24985 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 05/20/2016 | Ramirez, Jorge | 24985 | Paycheck | Shift Hours | 103.40 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 25075 | Paycheck | Milk Shift | 14.00 | 1,750.00 | 125.00 |
| 06/03/2016 | Ramirez, Jorge | 25075 | Paycheck | Shift Hours | 113.57 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 25166 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 06/20/2016 | Ramirez, Jorge | 25166 | Paycheck | Shift Hours | 109.10 | 0.00 | 0.00 |
| 06/19/2015 | Ramirez, Jorge | 25255 | Paycheck | Milk Shift | 4.00 | 500.00 | 125.00 |
| 06/19/2015 | Ramirez, Jorge | 25255 | Paycheck | Feeder Hourly | 103.73 | 1,244.80 | 12.00 |
| 07/05/2016 | Ramirez, Jorge | 25255 | Paycheck | Shift Hours | 33.00 | 0.00 | 0.00 |
| 07/20/2016 | Ramirez, Jorge | 25350 | Paycheck | Feeder Hourly | 145.85 | 1,750.20 | 12.00 |
| 08/05/2016 | Ramirez, Jorge | 25444 | Paycheck | Feeder Hourly | 169.17 | 2,030.00 | 12.00 |
| 08/19/2016 | Ramirez, Jorge | 25541 | Paycheck | Feeder Hourly | 146.77 | 1,761.20 | 12.00 |
| 09/02/2016 | Ramirez, Jorge | 25633 | Paycheck | Feeder Hourly | 37.75 | 453.00 | 12.00 |
| 10/20/2016 | Ramirez, Jorge | 25935 | Paycheck | Farm Hourly | 48.05 | 576.60 | 12.00 |
| 11/04/2016 | Ramirez, Jorge | 26018 | Paycheck | Farm Hourly | 128.17 | 1,538.00 | 12.00 |
| 11/18/2016 | Ramirez, Jorge | 26106 | Paycheck | Farm Hourly | 137.32 | 1,647.80 | 12.00 |
| 12/05/2016 | Ramirez, Jorge | 26192 | Paycheck | Farm Hourly | 139.22 | 1,670.60 | 12.00 |
| 12/20/2016 | Ramirez, Jorge | 26277 | Paycheck | Farm Hourly | 139.82 | 1,677.80 | 12.00 |
| 01/05/2017 | Ramirez, Jorge | 26363 | Paycheck | Farm Hourly | 134.55 | 1,614.60 | 12.00 |
| 01/20/2017 | Ramirez, Jorge | 26461 | Paycheck | Farm Hourly | 150.43 | 1,955.63 | 13.00 |
| 02/03/2017 | Ramirez, Jorge | 26555 | Paycheck | Farm Hourly | 137.15 | 1,782.95 | 13.00 |
| 02/20/2017 | Ramirez, Jorge | 26643 | Paycheck | Farm Hourly | 124.75 | 1,621.75 | 13.00 |
| 03/03/2017 | Ramirez, Jorge | 26735 | Paycheck | Farm Hourly | 107.13 | 1,392.73 | 13.00 |
| 03/20/2017 | Ramirez, Jorge | 26832 | Paycheck | Farm Hourly | 124.93 | 1,624.13 | 13.00 |
| 04/05/2017 | Ramirez, Jorge | 26918 | Paycheck | Farm Hourly | 136.28 | 1,771.68 | 13.00 |
| 04/20/2017 | Ramirez, Jorge | 27007 | Paycheck | Farm Hourly | 126.17 | 1,640.17 | 13.00 |
| 05/05/2017 | Ramirez, Jorge | 27095 | Paycheck | Farm Hourly | 113.92 | 1,480.92 | 13.00 |
| 05/19/2017 | Ramirez, Jorge | 27186 | Paycheck | Farm Hourly | 124.03 | 1,612.43 | 13.00 |
| 06/05/2017 | Ramirez, Jorge | 27275 | Paycheck | Farm Hourly | 134.75 | 1,751.75 | 13.00 |
| 06/20/2017 | Ramirez, Jorge | 27358 | Paycheck | Farm Hourly | 121.28 | 1,576.68 | 13.00 |
| 07/05/2017 | Ramirez, Jorge | 27448 | Paycheck | Farm Hourly | 126.87 | 1,649.27 | 13.00 |
| 07/20/2017 | Ramirez, Jorge | 27532 | Paycheck | Farm Hourly | 115.32 | 1,499.12 | 13.00 |
| 08/04/2017 | Ramirez, Jorge | 27614 | Paycheck | Farm Hourly | 132.07 | 1,716.87 | 13.00 |
| 08/18/2017 | Ramirez, Jorge | 27699 | Paycheck | Farm Hourly | 124.90 | 1,623.70 | 13.00 |
| 09/05/2017 | Ramirez, Jorge | 27782 | Paycheck | Farm Hourly | 127.07 | 1,651.87 | 13.00 |
| 06/19/2015 | Ramos, Jorge L | 20065 | Paycheck | Milk Shift | 10.00 | 1,150.00 | 115.00 |
| 09/20/2017 | Ramos, Jorge L | 20065 | Paycheck | Shift Hours | 76.20 | 0.00 | 0.00 |

18-01681-WLH11   Doc 543   Filed 11/27/19   Entered 11/27/19 13:24:12   Pg 47 of 72

# Mensonides Dairy LLC
## Payroll Transaction Detail
### June 14, 2015 through June 14, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/19/2015 | Ramos, Jorge L | 20152 | Paycheck | Milk Shift | 12.00 | 1,380.00 | 115.00 |
| 10/05/2017 | Ramos, Jorge L | 20152 | Paycheck | Shift Hours | 95.77 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 20238 | Paycheck | Shift Hours | 6.43 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 20238 | Paycheck | Milk Shift | 11.00 | 1,320.00 | 120.00 |
| 06/19/2015 | Ramos, Jorge L | 20238 | Paycheck | Milk Shift | 1.00 | 115.00 | 115.00 |
| 06/19/2015 | Ramos, Jorge L | 20238 | Paycheck | Safety Meeting | | 5.00 | #DIV/0! |
| 10/20/2017 | Ramos, Jorge L | 20238 | Paycheck | Shift Hours | 92.48 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 20317 | Paycheck | Milk Shift | 14.00 | 1,680.00 | 120.00 |
| 06/19/2015 | Ramos, Jorge L | 20317 | Paycheck | Mandatory Meeting | | 11.00 | #DIV/0! |
| 11/03/2017 | Ramos, Jorge L | 20317 | Paycheck | Shift Hours | 115.68 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 20407 | Paycheck | Milk Shift | 13.50 | 1,620.00 | 120.00 |
| 06/19/2015 | Ramos, Jorge L | 20407 | Paycheck | Safety Meeting | | 5.00 | #DIV/0! |
| 11/20/2017 | Ramos, Jorge L | 20407 | Paycheck | Shift Hours | 100.40 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 22959 | Paycheck | Shift Hours | 102.33 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 22959 | Paycheck | Milk Shift | 13.00 | 1,235.00 | 95.00 |
| 06/19/2015 | Ramos, Jorge L | 23050 | Paycheck | Milk Shift | 11.00 | 1,045.00 | 95.00 |
| 07/03/2015 | Ramos, Jorge L | 23050 | Paycheck | Shift Hours | 88.28 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 23135 | Paycheck | Milk Shift | 12.00 | 1,140.00 | 95.00 |
| 07/20/2015 | Ramos, Jorge L | 23135 | Paycheck | Shift Hours | 96.82 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 23222 | Paycheck | Milk Shift | 13.00 | 1,235.00 | 95.00 |
| 08/05/2015 | Ramos, Jorge L | 23222 | Paycheck | Shift Hours | 102.33 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 23306 | Paycheck | Milk Shift | 11.00 | 1,045.00 | 95.00 |
| 08/20/2015 | Ramos, Jorge L | 23306 | Paycheck | Shift Hours | 89.00 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 23392 | Paycheck | Milk Shift | 13.00 | 1,235.00 | 95.00 |
| 09/04/2015 | Ramos, Jorge L | 23392 | Paycheck | Shift Hours | 103.15 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 23478 | Paycheck | Milk Shift | 12.00 | 1,140.00 | 95.00 |
| 09/18/2015 | Ramos, Jorge L | 23478 | Paycheck | Shift Hours | 95.05 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 23566 | Paycheck | Milk Shift | 13.00 | 1,235.00 | 95.00 |
| 10/05/2015 | Ramos, Jorge L | 23566 | Paycheck | Shift Hours | 102.68 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 23652 | Paycheck | Milk Shift | 12.00 | 1,140.00 | 95.00 |
| 10/20/2015 | Ramos, Jorge L | 23652 | Paycheck | Shift Hours | 95.22 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 23772 | Paycheck | Milk Shift | 15.00 | 1,425.00 | 95.00 |
| 11/05/2015 | Ramos, Jorge L | 23772 | Paycheck | Shift Hours | 119.37 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 23845 | Paycheck | Milk Shift | 11.00 | 1,045.00 | 95.00 |
| 11/20/2015 | Ramos, Jorge L | 23845 | Paycheck | Shift Hours | 90.30 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 23933 | Paycheck | Milk Shift | 13.00 | 1,235.00 | 95.00 |
| 12/04/2015 | Ramos, Jorge L | 23933 | Paycheck | Shift Hours | 105.87 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 24023 | Paycheck | Milk Shift | 12.00 | 1,140.00 | 95.00 |
| 12/18/2015 | Ramos, Jorge L | 24023 | Paycheck | Shift Hours | 95.48 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 24144 | Paycheck | Milk Shift | 12.00 | 1,140.00 | 95.00 |
| 01/05/2016 | Ramos, Jorge L | 24144 | Paycheck | Shift Hours | 94.52 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 24231 | Paycheck | Milk Shift | 11.00 | 1,078.00 | 98.00 |
| 01/20/2016 | Ramos, Jorge L | 24231 | Paycheck | Shift Hours | 89.73 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 24337 | Paycheck | Milk Shift | 13.00 | 1,274.00 | 98.00 |
| 02/05/2016 | Ramos, Jorge L | 24337 | Paycheck | Shift Hours | 104.58 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 24424 | Paycheck | Milk Shift | 13.00 | 1,274.00 | 98.00 |
| 02/19/2016 | Ramos, Jorge L | 24424 | Paycheck | Shift Hours | 105.95 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 24513 | Paycheck | Milk Shift | 12.00 | 1,176.00 | 98.00 |
| 03/04/2016 | Ramos, Jorge L | 24513 | Paycheck | Shift Hours | 99.40 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 24607 | Paycheck | Milk Shift | 13.00 | 1,274.00 | 98.00 |
| 03/18/2016 | Ramos, Jorge L | 24607 | Paycheck | Shift Hours | 106.43 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 24703 | Paycheck | Milk Shift | 12.00 | 1,176.00 | 98.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 48 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/05/2016 | Ramos, Jorge L | 24703 | Paycheck | Shift Hours | 96.85 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 24800 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 04/20/2016 | Ramos, Jorge L | 24800 | Paycheck | Shift Hours | 107.33 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 24895 | Paycheck | Milk Shift | 11.00 | 1,375.00 | 125.00 |
| 05/05/2016 | Ramos, Jorge L | 24895 | Paycheck | Shift Hours | 91.07 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 24987 | Paycheck | Milk Shift | 12.00 | 1,500.00 | 125.00 |
| 05/20/2016 | Ramos, Jorge L | 24987 | Paycheck | Shift Hours | 99.80 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 25077 | Paycheck | Milk Shift | 14.00 | 1,750.00 | 125.00 |
| 06/03/2016 | Ramos, Jorge L | 25077 | Paycheck | Shift Hours | 117.18 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 25169 | Paycheck | Milk Shift | 12.00 | 1,500.00 | 125.00 |
| 06/20/2016 | Ramos, Jorge L | 25169 | Paycheck | Shift Hours | 103.33 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 25258 | Paycheck | Milk Shift | 12.00 | 1,500.00 | 125.00 |
| 07/05/2016 | Ramos, Jorge L | 25258 | Paycheck | Shift Hours | 100.23 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 25353 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 07/20/2016 | Ramos, Jorge L | 25353 | Paycheck | Shift Hours | 108.05 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 25447 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 08/05/2016 | Ramos, Jorge L | 25447 | Paycheck | Shift Hours | 108.53 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 25544 | Paycheck | Milk Shift | 12.00 | 1,500.00 | 125.00 |
| 08/19/2016 | Ramos, Jorge L | 25544 | Paycheck | Shift Hours | 98.35 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 25636 | Paycheck | Milk Shift | 15.00 | 1,875.00 | 125.00 |
| 09/02/2016 | Ramos, Jorge L | 25636 | Paycheck | Shift Hours | 121.58 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 25728 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 09/20/2016 | Ramos, Jorge L | 25728 | Paycheck | Shift Hours | 106.70 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 25846 | Paycheck | Milk Shift | 15.00 | 1,875.00 | 125.00 |
| 10/05/2016 | Ramos, Jorge L | 25846 | Paycheck | Shift Hours | 120.73 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 25938 | Paycheck | Milk Shift | 12.00 | 1,500.00 | 125.00 |
| 10/20/2016 | Ramos, Jorge L | 25938 | Paycheck | Shift Hours | 95.18 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 26021 | Paycheck | Milk Shift | 14.00 | 1,750.00 | 125.00 |
| 11/04/2016 | Ramos, Jorge L | 26021 | Paycheck | Shift Hours | 101.80 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 26109 | Paycheck | Milk Shift | 14.00 | 1,750.00 | 125.00 |
| 11/18/2016 | Ramos, Jorge L | 26109 | Paycheck | Shift Hours | 108.63 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 26195 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 12/05/2016 | Ramos, Jorge L | 26195 | Paycheck | Shift Hours | 100.17 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 26280 | Paycheck | Milk Shift | 13.00 | 1,560.00 | 120.00 |
| 12/20/2016 | Ramos, Jorge L | 26280 | Paycheck | Shift Hours | 98.15 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 26366 | Paycheck | Milk Shift | 13.00 | 1,560.00 | 120.00 |
| 01/05/2017 | Ramos, Jorge L | 26366 | Paycheck | Shift Hours | 104.20 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 26465 | Paycheck | Milk Shift | 13.00 | 1,560.00 | 120.00 |
| 01/20/2017 | Ramos, Jorge L | 26465 | Paycheck | Shift Hours | 98.40 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 26559 | Paycheck | Milk Shift | 15.00 | 1,800.00 | 120.00 |
| 02/03/2017 | Ramos, Jorge L | 26559 | Paycheck | Shift Hours | 117.05 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 26647 | Paycheck | Milk Shift | 11.00 | 1,320.00 | 120.00 |
| 02/20/2017 | Ramos, Jorge L | 26647 | Paycheck | Shift Hours | 87.50 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 26739 | Paycheck | Milk Shift | 12.00 | 1,440.00 | 120.00 |
| 03/03/2017 | Ramos, Jorge L | 26739 | Paycheck | Shift Hours | 94.62 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 26836 | Paycheck | Milk Shift | 14.00 | 1,680.00 | 120.00 |
| 03/20/2017 | Ramos, Jorge L | 26836 | Paycheck | Shift Hours | 107.38 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 26922 | Paycheck | Milk Shift | | 0.00 | #DIV/0! |
| 04/05/2017 | Ramos, Jorge L | 26922 | Paycheck | Shift Hours | 0.00 | 0.00 | #DIV/0! |
| 06/19/2015 | Ramos, Jorge L | 26943 | Paycheck | Milk Shift | 4.00 | 480.00 | 120.00 |
| 06/19/2015 | Ramos, Jorge L | 26943 | Paycheck | Milk Shift | 10.00 | 1,250.00 | 125.00 |
| 04/05/2017 | Ramos, Jorge L | 26943 | Paycheck | Shift Hours | 112.27 | 0.00 | 0.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 49 of 72

**Mensonides Dairy LLC**
**Payroll Transaction Detail**
June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | | Qty | | |
|---|---|---|---|---|---|---|---|
| 06/19/2015 | Ramos, Jorge L | 27011 | Paycheck | Milk Shift | | 0.00 | #DIV/0! |
| 04/20/2017 | Ramos, Jorge L | 27011 | Paycheck | Shift Hours | 0.00 | 0.00 | #DIV/0! |
| 06/19/2015 | Ramos, Jorge L | 27031 | Paycheck | Milk Shift | 14.00 | 1,750.00 | 125.00 |
| 04/20/2017 | Ramos, Jorge L | 27031 | Paycheck | Shift Hours | 109.58 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 27099 | Paycheck | Milk Shift | 11.00 | 1,375.00 | 125.00 |
| 05/05/2017 | Ramos, Jorge L | 27099 | Paycheck | Shift Hours | 94.18 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 27190 | Paycheck | Milk Shift | | 0.00 | #DIV/0! |
| 05/19/2017 | Ramos, Jorge L | 27190 | Paycheck | Shift Hours | 0.00 | 0.00 | #DIV/0! |
| 06/19/2015 | Ramos, Jorge L | 27208 | Paycheck | Shift Hours | 1.15 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 27208 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 06/19/2015 | Ramos, Jorge L | 27208 | Paycheck | Milk Shift | 1.00 | 125.00 | 125.00 |
| 05/19/2017 | Ramos, Jorge L | 27208 | Paycheck | Shift Hours | 102.75 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 27279 | Paycheck | Milk Shift | 14.00 | 1,750.00 | 125.00 |
| 06/05/2017 | Ramos, Jorge L | 27279 | Paycheck | Shift Hours | 110.62 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 27362 | Paycheck | Milk Shift | 14.00 | 1,750.00 | 125.00 |
| 06/20/2017 | Ramos, Jorge L | 27362 | Paycheck | Shift Hours | 113.47 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 27452 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 07/05/2017 | Ramos, Jorge L | 27452 | Paycheck | Shift Hours | 104.07 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 27536 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 07/20/2017 | Ramos, Jorge L | 27536 | Paycheck | Shift Hours | 101.70 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 27618 | Paycheck | Milk Shift | 11.00 | 1,375.00 | 125.00 |
| 08/04/2017 | Ramos, Jorge L | 27618 | Paycheck | Shift Hours | 85.08 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 27703 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 08/18/2017 | Ramos, Jorge L | 27703 | Paycheck | Shift Hours | 102.85 | 0.00 | 0.00 |
| 06/19/2015 | Ramos, Jorge L | 27786 | Paycheck | Milk Shift | | 0.00 | #DIV/0! |
| 09/05/2017 | Ramos, Jorge L | 27786 | Paycheck | Shift Hours | 0.00 | 0.00 | #DIV/0! |
| 06/19/2015 | Ramos, Jorge L | 27799 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 09/05/2017 | Ramos, Jorge L | 27799 | Paycheck | Shift Hours | 98.65 | 0.00 | 0.00 |
| 07/20/2015 | Sanchez, Alfredo | 23141 | Paycheck | Hospital Hourly | 60.82 | 729.80 | 12.00 |
| 08/05/2015 | Sanchez, Alfredo | 23228 | Paycheck | Hospital Hourly | 197.45 | 2,369.40 | 12.00 |
| 06/19/2015 | Sanchez, Alfredo | 23310 | Paycheck | Calving Shift | 14.00 | 2,016.00 | 144.00 |
| 08/20/2015 | Sanchez, Alfredo | 23310 | Paycheck | Shift Hours | 172.40 | 0.00 | 0.00 |
| 06/19/2015 | Sanchez, Alfredo | 23396 | Paycheck | Calving Shift | 13.00 | 1,872.00 | 144.00 |
| 09/04/2015 | Sanchez, Alfredo | 23396 | Paycheck | Shift Hours | 157.75 | 0.00 | 0.00 |
| 06/19/2015 | Sanchez, Alfredo | 23482 | Paycheck | Calving Shift | 14.00 | 2,016.00 | 144.00 |
| 09/18/2015 | Sanchez, Alfredo | 23482 | Paycheck | Shift Hours | 156.15 | 0.00 | 0.00 |
| 06/19/2015 | Sanchez, Alfredo | 23570 | Paycheck | Calving Shift | 13.00 | 1,872.00 | 144.00 |
| 10/05/2015 | Sanchez, Alfredo | 23570 | Paycheck | Shift Hours | 156.50 | 0.00 | 0.00 |
| 06/19/2015 | Sanchez, Alfredo | 23656 | Paycheck | Calving Shift | 14.00 | 2,016.00 | 144.00 |
| 10/20/2015 | Sanchez, Alfredo | 23656 | Paycheck | Shift Hours | 165.35 | 0.00 | 0.00 |
| 06/19/2015 | Sanchez, Alfredo | 23741 | Paycheck | Calving Shift | 13.00 | 1,872.00 | 144.00 |
| 11/05/2015 | Sanchez, Alfredo | 23741 | Paycheck | Shift Hours | 152.23 | 0.00 | 0.00 |
| 06/19/2015 | Sanchez, Alfredo | 23849 | Paycheck | Calving Shift | 12.00 | 1,728.00 | 144.00 |
| 11/20/2015 | Sanchez, Alfredo | 23849 | Paycheck | Shift Hours | 140.43 | 0.00 | 0.00 |
| 06/19/2015 | Sanchez, Alfredo | 23937 | Paycheck | Calving Shift | 13.00 | 1,872.00 | 144.00 |
| 12/04/2015 | Sanchez, Alfredo | 23937 | Paycheck | Shift Hours | 152.80 | 0.00 | 0.00 |
| 06/19/2015 | Sanchez, Alfredo | 24028 | Paycheck | Calving Shift | 13.00 | 1,872.00 | 144.00 |
| 12/18/2015 | Sanchez, Alfredo | 24028 | Paycheck | Shift Hours | 155.57 | 0.00 | 0.00 |
| 06/19/2015 | Sanchez, Alfredo | 24149 | Paycheck | Calving Shift | 14.00 | 2,016.00 | 144.00 |
| 01/05/2016 | Sanchez, Alfredo | 24149 | Paycheck | Shift Hours | 164.88 | 0.00 | 0.00 |
| 06/19/2015 | Sanchez, Alfredo | 24236 | Paycheck | Calving Shift | 13.00 | 2,028.00 | 156.00 |
| 01/20/2016 | Sanchez, Alfredo | 24236 | Paycheck | Shift Hours | 154.15 | 0.00 | 0.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 50 of 72

**Mensonides Dairy LLC**
## Payroll Transaction Detail
### June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | | Amount | Amount2 | Amount3 |
|---|---|---|---|---|---|---|---|
| 02/05/2016 | Sanchez, Alfredo | 24342 | Paycheck | Calving Hourly | 165.33 | 2,149.33 | 13.00 |
| 02/19/2016 | Sanchez, Alfredo | 24429 | Paycheck | Calving Hourly | 152.68 | 1,984.88 | 13.00 |
| 03/04/2016 | Sanchez, Alfredo | 24519 | Paycheck | Calving Hourly | 141.48 | 1,839.28 | 13.00 |
| 03/18/2016 | Sanchez, Alfredo | 24613 | Paycheck | Calving Hourly | 155.48 | 2,021.28 | 13.00 |
| 04/05/2016 | Sanchez, Alfredo | 24709 | Paycheck | Calving Hourly | 166.68 | 2,166.88 | 13.00 |
| 04/20/2016 | Sanchez, Alfredo | 24806 | Paycheck | Calving Hourly | 159.52 | 2,073.72 | 13.00 |
| 05/05/2016 | Sanchez, Alfredo | 24901 | Paycheck | Calving Hourly | 142.37 | 1,850.77 | 13.00 |
| 05/20/2016 | Sanchez, Alfredo | 24993 | Paycheck | Calving Hourly | 148.27 | 1,927.47 | 13.00 |
| 06/03/2016 | Sanchez, Alfredo | 25083 | Paycheck | Calving Hourly | 177.20 | 2,480.80 | 14.00 |
| 06/20/2016 | Sanchez, Alfredo | 25176 | Paycheck | Calving Hourly | 165.30 | 2,314.20 | 14.00 |
| 07/05/2016 | Sanchez, Alfredo | 25264 | Paycheck | Calving Hourly | 168.83 | 2,363.67 | 14.00 |
| 07/20/2016 | Sanchez, Alfredo | 25359 | Paycheck | Calving Hourly | 175.68 | 2,459.57 | 14.00 |
| 08/05/2016 | Sanchez, Alfredo | 25453 | Paycheck | Calving Hourly | 135.05 | 1,890.70 | 14.00 |
| 08/19/2016 | Sanchez, Alfredo | 25550 | Paycheck | Calving Hourly | 133.68 | 1,871.57 | 14.00 |
| 09/02/2016 | Sanchez, Alfredo | 25641 | Paycheck | Calving Hourly | 166.88 | 2,336.37 | 14.00 |
| 09/20/2016 | Sanchez, Alfredo | 25733 | Paycheck | Calving Hourly | 186.92 | 2,616.83 | 14.00 |
| 10/05/2016 | Sanchez, Alfredo | 25850 | Paycheck | Calving Hourly | 146.12 | 2,045.63 | 14.00 |
| 10/20/2016 | Sanchez, Alfredo | 25941 | Paycheck | Calving Hourly | 159.92 | 2,238.83 | 14.00 |
| 11/04/2016 | Sanchez, Alfredo | 26025 | Paycheck | Calving Hourly | 173.83 | 2,433.67 | 14.00 |
| 11/18/2016 | Sanchez, Alfredo | 26114 | Paycheck | Calving Hourly | 156.97 | 2,197.53 | 14.00 |
| 12/05/2016 | Sanchez, Alfredo | 26200 | Paycheck | Calving Hourly | 151.20 | 2,116.80 | 14.00 |
| 12/20/2016 | Sanchez, Alfredo | 26287 | Paycheck | Calving Hourly | 144.02 | 2,016.23 | 14.00 |
| 01/05/2017 | Sanchez, Alfredo | 26373 | Paycheck | Calving Hourly | 143.98 | 2,015.77 | 14.00 |
| 01/20/2017 | Sanchez, Alfredo | 26472 | Paycheck | Calving Hourly | 161.42 | 2,259.83 | 14.00 |
| 02/03/2017 | Sanchez, Alfredo | 26567 | Paycheck | Calving Hourly | 149.98 | 2,099.77 | 14.00 |
| 02/20/2017 | Sanchez, Alfredo | 26655 | Paycheck | Calving Hourly | 112.40 | 1,573.60 | 14.00 |
| 06/19/2015 | Sierra, Javier | 24433 | Paycheck | Milk Shift | 15.00 | 1,350.00 | 90.00 |
| 02/19/2015 | Sierra, Javier | 24433 | Paycheck | Shift Hours | 120.00 | 0.00 | 0.00 |
| 06/19/2015 | Sierra, Javier | 24523 | Paycheck | Milk Shift | 12.00 | 1,080.00 | 90.00 |
| 03/04/2016 | Sierra, Javier | 24523 | Paycheck | Shift Hours | 96.00 | 0.00 | 0.00 |
| 06/19/2015 | Sierra, Javier | 24617 | Paycheck | Milk Shift | 13.00 | 1,170.00 | 90.00 |
| 03/18/2016 | Sierra, Javier | 24617 | Paycheck | Shift Hours | 104.00 | 0.00 | 0.00 |
| 06/19/2015 | Sierra, Javier | 24713 | Paycheck | Milk Shift | 13.00 | 1,170.00 | 90.00 |
| 04/05/2016 | Sierra, Javier | 24713 | Paycheck | Shift Hours | 104.00 | 0.00 | 0.00 |
| 06/19/2015 | Sierra, Javier | 24809 | Paycheck | Milk Shift | 9.00 | 810.00 | 90.00 |
| 04/20/2016 | Sierra, Javier | 24809 | Paycheck | Shift Hours | 69.15 | 0.00 | 0.00 |
| 06/19/2015 | Sierra, Javier | 24904 | Paycheck | Milk Shift | 1.00 | 90.00 | 90.00 |
| 05/05/2016 | Sierra, Javier | 24904 | Paycheck | Shift Hours | 5.47 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 22970 | Paycheck | Shift Hours | 110.62 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 22970 | Paycheck | Milk Shift | 14.00 | 1,274.00 | 91.00 |
| 06/19/2015 | Vazquez, Raul | 23061 | Paycheck | Milk Shift | 13.00 | 1,183.00 | 91.00 |
| 07/03/2015 | Vazquez, Raul | 23061 | Paycheck | Shift Hours | 107.43 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 23147 | Paycheck | Milk Shift | 14.00 | 1,274.00 | 91.00 |
| 07/20/2015 | Vazquez, Raul | 23147 | Paycheck | Shift Hours | 110.88 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 23233 | Paycheck | Milk Shift | 15.00 | 1,365.00 | 91.00 |
| 08/05/2015 | Vazquez, Raul | 23233 | Paycheck | Shift Hours | 116.77 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 23316 | Paycheck | Milk Shift | 15.00 | 1,365.00 | 91.00 |
| 08/20/2015 | Vazquez, Raul | 23316 | Paycheck | Shift Hours | 126.58 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 23401 | Paycheck | Milk Shift | 15.00 | 1,365.00 | 91.00 |
| 09/04/2015 | Vazquez, Raul | 23401 | Paycheck | Shift Hours | 122.52 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 23487 | Paycheck | Milk Shift | 14.00 | 1,274.00 | 91.00 |
| 09/18/2015 | Vazquez, Raul | 23487 | Paycheck | Shift Hours | 114.07 | 0.00 | 0.00 |

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 51 of 72

## Mensonides Dairy LLC
## Payroll Transaction Detail
### June 14, 2015 through June 14, 2018

| Date | Name | Num | Type | Shift | Hours | Amount | Rate |
|---|---|---|---|---|---|---|---|
| 06/19/2015 | Vazquez, Raul | 23575 | Paycheck | Milk Shift | 13.00 | 1,183.00 | 91.00 |
| 10/05/2015 | Vazquez, Raul | 23575 | Paycheck | Shift Hours | 104.40 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 23661 | Paycheck | Milk Shift | 14.00 | 1,274.00 | 91.00 |
| 10/20/2015 | Vazquez, Raul | 23661 | Paycheck | Shift Hours | 108.57 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 23748 | Paycheck | Milk Shift | 15.00 | 1,365.00 | 91.00 |
| 11/05/2015 | Vazquez, Raul | 23748 | Paycheck | Shift Hours | 115.90 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 23856 | Paycheck | Milk Shift | 14.00 | 1,274.00 | 91.00 |
| 11/20/2015 | Vazquez, Raul | 23856 | Paycheck | Shift Hours | 112.23 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 23944 | Paycheck | Milk Shift | 14.00 | 1,274.00 | 91.00 |
| 12/04/2015 | Vazquez, Raul | 23944 | Paycheck | Shift Hours | 113.28 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 24034 | Paycheck | Milk Shift | 13.00 | 1,183.00 | 91.00 |
| 12/18/2015 | Vazquez, Raul | 24034 | Paycheck | Shift Hours | 107.60 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 24155 | Paycheck | Milk Shift | 15.00 | 1,365.00 | 91.00 |
| 01/05/2016 | Vazquez, Raul | 24155 | Paycheck | Shift Hours | 120.40 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 24270 | Paycheck | Milk Shift | 14.00 | 1,330.00 | 95.00 |
| 01/20/2016 | Vazquez, Raul | 24270 | Paycheck | Shift Hours | 112.28 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 24348 | Paycheck | Milk Shift | 15.00 | 1,425.00 | 95.00 |
| 02/05/2016 | Vazquez, Raul | 24348 | Paycheck | Shift Hours | 121.18 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 24437 | Paycheck | Milk Shift | 14.00 | 1,330.00 | 95.00 |
| 02/19/2016 | Vazquez, Raul | 24437 | Paycheck | Shift Hours | 117.73 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 24527 | Paycheck | Milk Shift | 10.00 | 950.00 | 95.00 |
| 03/04/2016 | Vazquez, Raul | 24527 | Paycheck | Shift Hours | 84.72 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 24621 | Paycheck | Milk Shift | 14.00 | 1,330.00 | 95.00 |
| 03/18/2016 | Vazquez, Raul | 24621 | Paycheck | Shift Hours | 116.98 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 24717 | Paycheck | Milk Shift | 15.00 | 1,425.00 | 95.00 |
| 04/05/2016 | Vazquez, Raul | 24717 | Paycheck | Shift Hours | 128.33 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 24814 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 04/20/2016 | Vazquez, Raul | 24814 | Paycheck | Shift Hours | 110.90 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 24908 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 05/05/2016 | Vazquez, Raul | 24908 | Paycheck | Shift Hours | 107.30 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 24999 | Paycheck | Milk Shift | 13.00 | 1,625.00 | 125.00 |
| 05/20/2016 | Vazquez, Raul | 24999 | Paycheck | Shift Hours | 109.13 | 0.00 | 0.00 |
| 06/19/2015 | Vazquez, Raul | 25089 | Paycheck | Milk Shift | 6.00 | 750.00 | 125.00 |
| 06/03/2016 | Vazquez, Raul | 25089 | Paycheck | Shift Hours | 51.22 | 0.00 | 0.00 |
| 06/19/2015 | Velazquez, Maria | 21125 | Paycheck | Milk Shift | 5.00 | 531.25 | 106.25 |
| 03/20/2018 | Velazquez, Maria | 21125 | Paycheck | Shift Hours | 36.02 | 0.00 | 0.00 |

# EXHIBIT 2

## Estimated Total Unpaid Wages + Attorneys' Fees
*(interest not included)*

| | |
|---|---|
| Estimated UNPAID WAGES<br>Shift workers 2015-present[1] | $98,136.22 |
| Estimated UNPAID WAGES<br>Hourly workers 2015-present[2] | $208,884.77 |
| **Total Estimate of Unpaid Wages**<br>(no interest) | $307,020.98 |
| *Estimated Attorneys' Fees and Costs*<br>*30% of damages alleged* | $92,106.30 |
| Total Estimated Damages and Attorneys' Fees<br>*plus interest* | $399,127.28 |

[1] Document A: Unpaid Wages Off the Clock Work, Rest & Meal Periods: Shift Workers
[2] Document B: Unpaid Wages Rest & Meal Periods: Hourly Workers

# EXHIBIT 4

## Estimated Unpaid Wages Shift-basis Workers

### Total Estimate

| Estimated TOTAL UNPAID WAGES 2015-present | Unpaid Wages based on Payroll | Class 12 Unpaid Wages *June 2015- December 2017* (98% of total payroll) | Class 13 Priority Claims for Unpaid Wages (2% of total payroll) | Class 12 Unpaid Wages *June 2018- present* |
|---|---|---|---|---|
| **$98,136.22** | $73,602.16 | $72,129.32 | $1,472.84 | $24,534.05 |
| | | Average Class 13 amount Per worker | *$163.65* | |

### Unpaid Off the Clock Work[1] *(over 8 hours on an 8 hour shift)*

| | Total Number of Shifts *(In payroll spreadsheet)* | Total Shift Hours *(in payroll spreadsheet)* | Average Hours Per Shift | Wages paid for shifts | Average Hourly Pay *(based on 8 hour shift)* | Unpaid Hours of Off the Clock Work *(over 8 hours on 8 hour shift)* | Total Unpaid Wages for Off the Clock Work |
|---|---|---|---|---|---|---|---|
| 98% (Class 12) | 3995.95 | 33515.28 | | $ 467,129.02 | | 1598.38 | $ 23,393.55 |
| 2% (Class 13) | 81.55 | 683.99 | **8.4** | $ 9,533.25 | **$ 14.64** | 32.62 | $ 477.42 |
| **Total** | 4077.5 | 34199.27 | | $ 476,662.27 | | 1631 | **$ 23,870.97** |

[1]*Records corroborate workers' allegations that shift workers were required to perform beyond the 8-hour shift. Records in the payroll spreadsheet indicate an average of 0.4 hours or approximately 24 minutes per day for shifts worked by 29 workers paid on a shift basis.*

## Missed Rest Periods[2] and Meal Periods[3]

| Average Hours Per Shift | Total Number of Shifts | Average Hourly Pay (for 8 hour shift) | 10 minute rest period #1[3] | 30 minute meal period[4] | 10 minute rest period #2 |
|---|---|---|---|---|---|
| 8.4 | 4077.5 | $ 14.64 | 0.167 | 0.5 | 0.167 |
| | | Total Hours of Missed Rest or Meal Periods | 679.58 | 2038.75 | 679.58 |
| | | Total Wages due for Missed Rest or Meal Periods* | $ 9,946.24 | $ 29,838.71 | $ 9,946.24 |
| **TOTAL** UNPAID WAGES Missed Rest & Meal Periods | **$ 49,731.19** | | | | |
| Class 12 UNPAID WAGES Missed Rest & Meal Periods **(98%)** | $48,735.77 | | | | |
| Class 13 UNPAID WAGES Missed Rest & Meal Periods **(2%)** | $995.42 | | | | |

## COMBINED UNPAID WAGES – Off the Clock plus Missed Meal & Rest Periods

| UNPAID WAGES | Off the Clock Work + | Missed Rest & Meal Periods | = TOTAL UNPAID WAGES |
|---|---|---|---|
| *Shift-basis workers* | $ 23,870.97 | $ 49,731.19 | **$73,602.16** |

[2] Pursuant to WAC 296-131-020, for every 4 hours worked, workers are entitled to a paid 10-minute rest break.
[3] Pursuant to WAC 296-131-020, for every 5 hours worked, workers are entitled to a 30-minute, uninterrupted meal break. If, as in this case, workers don't get the benefit of a full, uninterrupted 30-minute meal beak, they are entitled to be paid the 30 minutes instead.

## Estimated Unpaid Wages for June 2018-June 2019[4]

| Unpaid Wages Off the Clock Work, Missed Rest & Meal Periods | Amount |
|---|---|
| 1/3 of Total Unpaid Wages over 3 years **June 2015-June 2018 Statute of limitations** | $24,534.05 |

[4] Payroll records produced included June 2015-June 2018, but not June 2018-present - which is part of the relevant period of the class action lawsuit filed against the dairy on June 7, 2018 in Yakima County Superior Court, Case No. 1820197639 entitled *Ramirez et al. v. Mensonides Dairy, LLC et al*.

Exhibit 4
Special Proof of Claim Shift-Basis Workers

Page **2** of **3**

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 55 of 72

**The following 29 Dairy Workers, represented by counsel, appeared in the payroll records spreadsheet as having worked on a per shift basis between June 2015 and December 2017, and allege Unpaid Wage Claims (Class 12):**

1. Arias, Francisco
2. Arriaga, Anali
3. Arzate, Leonardo
4. Balcazar, Carlos A
5. Balderrama, Ezequiel
6. Barocio Gonzalez, Jenrri
7. Cambron, Jose A
8. Cuenca Diego, Maria de Lourdes
9. Esquivel, Jose
10. Flores, Alberto
11. Gallegos Chavez, Jesus
12. Gaona-Perea, Jesus
13. Garcia Virrueta, Jose Mario
14. Herrera M, Candelario G
15. Ibanez Jr, Hector
16. Ledesma, Juan
17. Lopez Gomez, Jose
18. Madera, Antonio
19. Madero, Armando
20. Madero-Sierra, Rosa
21. Maldonado, Jacinto A
22. Mendoza, Joaquin
23. Ochoa, Maria G
24. Ramirez, Jorge
25. Ramos, Jorge L
26. Sanchez, Alfredo
27. Sierra, Javier
28. Vazquez, Raul
29. Velazquez, Maria

**The following 9 Dairy Workers, represented by counsel, appeared in the payroll records spreadsheet as having worked on a per shift basis between December 2017 and June 2018, and allege priority Unpaid Wage Claims (Class 13):**

1. Balcazar, Carlos A
2. Barocio Gonzalez, Jenrri
3. Cambron, Jose A
4. Ledesma, Juan
5. Lopez Gomez, Jose
6. Madera, Antonio
7. Madero-Sierra, Rosa
8. Maldonado, Jacinto A
9. Velazquez, Maria

Exhibit 4
Special Proof of Claim Shift-Basis Workers

# EXHIBIT 3

## Unpaid Wages Rest[1] & Meal[2] Periods: Hourly Workers

### Total Estimate

| Estimated TOTAL **UNPAID WAGES** 2015-present | Unpaid Wages based on Payroll | **Class 12** Unpaid Wages *June 2015- December 2017 payroll* | **Class 13** Priority Claims for Unpaid Wages *payroll* | **Class 12** Unpaid Wages *June 2018- present* |
|---|---|---|---|---|
| $ 208,884.77 | $ 156,663.58 | $135,567.05 | $ 21,096.52 | $52,221.19 |
| | | Average Class 13 amount Per worker | $ 1,622.81 | |

### Class 12 Rest Period and Meal Period Claims (June 2015-December 2017)

| Estimated Hours Per Workday | Average Hours per Pay Period | Estimated Workdays per Pay Period | Estimated Workdays in payroll spreadsheet | Average Hourly Pay | 10 minute rest period #1 | 30 minute meal period | 10 minute rest period #2 |
|---|---|---|---|---|---|---|---|
| 10 | 130 | 13 | 11467 | $ 14.19 | 0.167 | 0.5 | 0.167 |
| | | | Total Hours of Missed Rest or Missed Meal Periods | | 1911.09 | 5733.26 | 1911.09 |
| | | | Total Unpaid Wages due for Missed Rest or Meal Periods* | | $27,113.41 | $81,340.23 | $27,113.41 |
| | | | **Total Unpaid Wages for Missed Rest Periods & Missed Meal Periods** | | $135,567.05 | | |

### Estimated Unpaid Wages for June 2018-June 2019[3]

| Unpaid Wages Hourly Missed Rest & Meal Periods | Amount |
|---|---|
| 1/3 of Total Unpaid Wages over 3 years **June 2015-June 2018 Statute of limitations** | $52,221.19 |

[3]Payroll records produced included June 2015-June 2018, but not June 2018-present - which is part of the relevant period of the class action lawsuit filed against the dairy on June 7, 2018 in Yakima County Superior Court, Case No. 1820197639 entitled *Ramirez et al. v. Mensonides Dairy, LLC et al.*

Exhibit 3
Special Proof of Claim Hourly Basis Workers

Page **1** of **3**

**Estimated Total Class 12 Unpaid Wages**

| Total Estimated Unpaid Wages Hourly Missed Rest & Meal Periods | June 2015-June 2017 | June 2018-present |
|---|---|---|
| **$187,788.24** | $135,567.05 | $52,221.19 |
| **Estimated Average Claim**: $6057.69 *per worker* | | |

**The following 31 Dairy Workers, represented by counsel, appeared in the payroll records spreadsheet as having worked on an hourly basis between June 2015 and December 2017, and allege Class 12 Unpaid Wage Claims:**

1. Adame, Guadalupe M.
2. Arias, Francisco
3. Arzate, Leonardo
4. Balderrama, Ezequiel
5. Barocio Gonzalez, Jenrri
6. Cambron, Jose A
7. Ceja-Valdez, Jose
8. Cruz, Ana A
9. Cuenca Diego, Maria de Lourdes
10. De La Mora, Adan P
11. Esquivel, Jose
12. Gallardo Orozco, Alfonso
13. Gallegos Chavez, Jesus
14. Garcia Virrueta, Jose Mario
15. Hernandez, Antonio L
16. Herrera M, Candelario G
17. Ledesma, Juan
18. Licona Hernandez, Victor
19. Lopez Gomez, Jose
20. Madera, Antonio
21. Madero-Sierra, Rosa
22. Maldonado, Jacinto A
23. Martinez, Jose
24. Mecedo, Juan J
25. Mendoza, Joaquin
26. Moreno Gonzalez, Genaro
27. Ochoa, Maria G
28. Olivares Roque, Francisco
29. Olvera, Rocio
30. Ramirez, Jorge
31. Sanchez, Alfredo

[1] Pursuant to WAC 296-131-020, for every 4 hours worked, workers are entitled to a paid 10-minute rest break.
[2] Pursuant to WAC 296-131-020, for every 5 hours worked, workers are entitled to a 30-minute, uninterrupted meal break. If, as in this case, workers don't get the benefit of a full, uninterrupted 30-minute meal beak, they are entitled to be paid the 30 minutes instead.

Exhibit 3
Special Proof of Claim Hourly Basis Workers

## Estimated Rest/Meal Period -- Class 13/Priority Claims (December 2017-June 2018)

| Estimated Hours Per Shift | Total Number of Shifts | Estimated Workdays per Pay Period | Estimated Workdays in payroll spreadsheet | Average Hourly Pay | 10 minute rest period #1 | 30 minute meal period | 10 minute rest period #2 |
|---|---|---|---|---|---|---|---|
| 10 | 133 | 13.3 | 1661 | $ 15.24 | 0.167 | 0.5 | 0.167 |
| | | | Total Hours of Missed Rest or Meal Periods | | 276.92 | 830.75 | 276.92 |
| | | | Total Unpaid Wages due for Missed Rest or Meal Periods* | | $ 4,219.30 | $ 12,657.91 | $ 4,219.30 |
| | | | **Total Unpaid Wages for Missed Rest Periods & Missed Meal Periods** | | **$ 21,096.52** | | |
| | | | *Average Claim Amount per Class 13 Worker* | | $ 1,622.81 | | |

**The following 13 Dairy Workers, represented by counsel, appeared in the payroll records spreadsheet as having worked on an hourly basis between December 2017 and June 2018, and allege Class 13/Priority Unpaid Wage Claims:**

1. Adame, Guadalupe M.
2. Balderrama, Ezequiel
3. Ceja-Valdez, Jose
4. Gallegos Chavez, Jesus
5. Herrera M, Candelario G
6. Ledesma, Juan
7. Licona Hernandez, Victor
8. Maldonado, Jacinto A
9. Martinez, Jose
10. Mendoza, Joaquin
11. Moreno Gonzalez, Genaro
12. Olivares Roque, Francisco
13. Ramirez, Jorge

Exhibit 3
Special Proof of Claim Hourly Basis Workers

# EXHIBIT 5

**Fill in this information to identify the case:**

Debtor 1  Mensonides Dairy LLC

Debtor 2  Theresa Mensonides
(Spouse, if filing)

United States Bankruptcy Court  **EASTERN DISTRICT OF WASHINGTON**

Case number:  18–01681

**FILED**

**U.S. Bankruptcy Court**
**EASTERN DISTRICT OF WASHINGTON**

11/6/2018

**Beverly A. Benka, Clerk**

Official Form 410
## Proof of Claim

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

## Part 1:  Identify the Claim

| | |
|---|---|
| **1. Who is the current creditor?** | Hilda Ramirez<br><br>Name of the current creditor (the person or entity to be paid for this claim)<br><br>Other names the creditor used with the debtor _____ |
| **2. Has this claim been acquired from someone else?** | ☑ No<br>☐ Yes. From whom? _____ |

| **3. Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>Hilda Ramirez<br>_____<br>Name<br><br>Frank Freed Subit & Thomas LLP<br>705 Second Avenue<br>Suite 1200<br>Seattle, WA 98104–1798<br><br>Contact phone _____ 2066826711 _____<br><br>Contact email ____ sphelan@frankfreed.com ____<br><br>Uniform claim identifier for electronic payments in chapter 13 (if you use one):<br>_____ | **Where should payments to the creditor be sent?** (if different)<br><br>_____<br>Name<br><br>Contact phone _____<br><br>Contact email _____ |

| **4. Does this claim amend one already filed?** | ☑ No<br>☐ Yes. Claim number on court claims registry (if known) _____ Filed on _____<br>MM / DD / YYYY |
| **5. Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No<br>☐ Yes. Who made the earlier filing? _____ |

Official Form 410                    Proof of Claim                    page 1

**Part 2:** Give Information About the Claim as of the Date the Case Was Filed

| | |
|---|---|
| **6.Do you have any number you use to identify the debtor?** | ☑ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: _____ |
| **7.How much is the claim?** | $ _____37495.75_____    **Does this amount include interest or other charges?**<br>☐ No<br>☑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| **8.What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br>Limit disclosing information that is entitled to privacy, such as healthcare information.<br><br>unpaid wages; exemplary damages; interest; YCSC 18–2–01976–39 |
| **9. Is all or part of the claim secured?** | ☑ No<br>☐ Yes. The claim is secured by a lien on property.<br>  **Nature of property:**<br>  ☐ Real estate.   If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410–A) with this *Proof of Claim*.<br>  ☐ Motor vehicle<br>  ☐ Other. Describe: _____<br><br>  **Basis for perfection:** _____<br><br>  Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>  **Value of property:**   $ _____<br><br>  **Amount of the claim that is secured:**   $ _____<br><br>  **Amount of the claim that is unsecured:**   $ _____   (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>  **Amount necessary to cure any default as of the date of the petition:**   $ _____<br><br>  **Annual Interest Rate** (when case was filed)   _____ %<br><br>  ☐ Fixed<br>  ☐ Variable |
| **10.Is this claim based on a lease?** | ☑ No<br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $ _____ |
| **11.Is this claim subject to a right of setoff?** | ☑ No<br>☐ Yes. Identify the property: _____ |

Official Form 410         Proof of Claim         page 2

| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)? | ☑ No ☐ Yes. *Check all that apply:* | Amount entitled to priority |

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).    $ _____

☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).    $ _____

☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).    $ _____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).    $ _____

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).    $ _____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies    $ _____

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

## Part 3: Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157 and 3571.**

Check the appropriate box:

☐ I am the creditor.

☑ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    11/6/2018

     MM / DD / YYYY

/s/ Sean Phelan

Signature

Print the name of the person who is completing and signing this claim:

| | |
|---|---|
| Name | Sean Phelan |
| | First name    Middle name    Last name |
| Title | |
| Company | Frank Freed Subit & Thomas |
| | Identify the corporate servicer as the company if the authorized agent is a servicer |
| Address | 705 Second Ave, Suite 1200 |
| | Number   Street |
| | Seattle, WA 98104 |
| | City   State   ZIP Code |
| Contact phone | 206-682-6711    Email   sphelan@frankfreed.com |

Official Form 410        Proof of Claim        page 3

| Month Beginning | Avg. Days Worked per Month[1] | Shift Rate | Hourly Rate[2] | 1st Break (10 min)[3] | Meal Break (30 min)[4] | 2nd Break (10 min)[5] | Unpaid Time After Shift (30 min)[6] | Total Missed Breaks & Off-the-clock Time per Day (80 min or 1.333333333 hours) | Total Unpaid Wages per Month[7] | Compound Interest | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2015 | 27 | $88.00 | 11.00 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $396.00 | $147.38 | $543.38 |
| 11/1/2015 | 27 | $88.00 | 11.00 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $396.00 | $143.34 | $539.34 |
| 12/1/2015 | 27 | $88.00 | 11.00 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $396.00 | $139.44 | $535.44 |
| 1/1/2016 | 27 | $94.00 | 11.75 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $423.00 | $144.63 | $567.63 |
| 2/1/2016 | 27 | $94.00 | 11.75 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $423.00 | $140.32 | $563.32 |
| 3/1/2016 | 27 | $94.00 | 11.75 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $423.00 | $136.29 | $559.29 |
| 4/1/2016 | 27 | $115.00 | 14.37 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $517.32 | $161.40 | $678.72 |
| 5/1/2016 | 27 | $115.00 | 14.37 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $517.32 | $156.30 | $673.62 |
| 6/1/2016 | 27 | $115.00 | 14.37 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $517.32 | $151.03 | $668.35 |
| 7/1/2016 | 27 | $115.00 | 14.37 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $517.32 | $145.93 | $663.25 |
| 8/1/2016 | 27 | $115.00 | 14.37 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $517.32 | $140.65 | $657.97 |
| 9/1/2016 | 27 | $115.00 | 14.37 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $517.32 | $135.38 | $652.70 |
| 10/1/2016 | 27 | $115.00 | 14.37 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $517.32 | $130.28 | $647.60 |
| 11/1/2016 | 27 | $115.00 | 14.37 | 0.166666667 | 0.5 | 0.166666667 | 0.5 | 1.333333333 | $517.32 | $125.01 | $642.33 |
| | | | | | | | | | $6,595.56 | $1,997.38 | $8,592.94 |

[1] Average days worked per month based on average 13.5 days worked per pay period.

[2] Hourly rate equals shift rate divided by 8 hours worked per day.

[3] Pursuant to WAC 296-131-020, for every 4 hours worked, workers are entitled to a paid 10-minute rest break.

[4] Pursuant to WAC 296-131-020, for every 5 hours worked, workers are entitled to a 30-minute, uninterrupted meal break. If, as in this case, workers don't get the benefit of a full, uninterrupted 30-minute meal beak, they are entitled to be paid the 30 minutes instead.

[5] Pursuant to WAC 296-131-020, for every 4 hours worked, workers are entitled to a paid 10-minute rest break.

[6] As set forth in my declaration, I routinely continued working for 30 minutes after the official end of the 8-hour shift.

[7] Total unpaid wages per month equals average days worked per month times hourly rate times total missed breaks and off-the-clock time per day.

| | | Waiting & Travel Time | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Month Beginning | Avg. Days Worked per Month [1] | Wait Time Before Shift (15-30 min) | Travel Time Before Shift (3 min) | Wait time After Shift (10 min) | Travel Time After Shift (3 min) | Total Waiting & Travel Time (31-46 min) [2] | Minimum Wage [3] | Total Unpaid Wages per Month [4] | Compound Interest | TOTAL |
| 10/1/2015 | 27 | 0.25 | 0.05 | 0.17 | 0.05 | 0.52 | 9.47 | $132.11 | $49.17 | $181.27 |
| 11/1/2015 | 27 | 0.25 | 0.05 | 0.17 | 0.05 | 0.52 | 9.47 | $132.11 | $47.82 | $179.93 |
| 12/1/2015 | 27 | 0.25 | 0.05 | 0.17 | 0.05 | 0.52 | 9.47 | $132.11 | $46.52 | $178.62 |
| 1/1/2016 | 27 | 0.25 | 0.05 | 0.17 | 0.05 | 0.52 | 9.47 | $132.11 | $45.17 | $177.28 |
| 2/1/2016 | 27 | 0.25 | 0.05 | 0.17 | 0.05 | 0.52 | 9.47 | $132.11 | $43.82 | $175.93 |
| 3/1/2016 | 27 | 0.25 | 0.05 | 0.17 | 0.05 | 0.52 | 9.47 | $132.11 | $42.56 | $174.67 |
| 4/1/2016 | 27 | 0.25 | 0.05 | 0.17 | 0.05 | 0.52 | 9.47 | $132.11 | $41.22 | $173.32 |
| 5/1/2016 | 27 | 0.25 | 0.05 | 0.17 | 0.05 | 0.52 | 9.47 | $132.11 | $39.91 | $172.02 |
| 6/1/2016 | 27 | 0.25 | 0.05 | 0.17 | 0.05 | 0.52 | 9.47 | $132.11 | $38.57 | $170.67 |
| 7/1/2016 | 27 | 0.25 | 0.05 | 0.17 | 0.05 | 0.52 | 9.47 | $132.11 | $37.26 | $169.37 |
| 8/1/2016 | 27 | 0.25 | 0.05 | 0.17 | 0.05 | 0.52 | 9.47 | $132.11 | $35.92 | $168.02 |
| 9/1/2016 | 27 | 0.5 | 0.05 | 0.17 | 0.05 | 0.77 | 9.47 | $196.03 | $51.30 | $247.33 |
| 10/1/2016 | 27 | 0.5 | 0.05 | 0.17 | 0.05 | 0.77 | 9.47 | $196.03 | $49.37 | $245.40 |
| 11/1/2016 | 27 | 0.5 | 0.05 | 0.17 | 0.05 | 0.77 | 9.47 | $196.03 | $47.37 | $243.40 |
| | | | | | | | | $2,041.26 | $615.98 | $2,657.23 |

[1] Average days worked per month based on average 13.5 days worked per pay period.

[2] Total waiting and travel time calculation equals wait time before shift (15 min or 30 min) plus travel time before shift (3 min) plus wait time after shift (10 min) plus travel time after shift (3 min).

[3] Minimum wage equals WA state minimum wage in 2015 and 2016.

[4] Total unpaid wages per month equals average days worked per month times total waiting and travel time times minimum wage.

| Summary of Plaintiff's Damages | | | | |
|---|---|---|---|---|
| Claim | Damages | Interest | Exemplary Damages[1] | Total Damages |
| Missed Breaks & Off-the-clock Time | $6,595.56 | $1,982.20 | $6,595.56 | $15,173.32 |
| Waiting & Travel Time | $2,041.26 | $611.28 | $2,041.26 | $4,693.80 |
| Total: | $8,636.82 | $2,593.48 | $8,636.82 | $19,867.11 |

| Total Relief Sought | |
|---|---|
| Total Damages for Hilda Ramirez | $19,867.11 |
| Total Legal Fees & Costs | $17,612.64 |
| Total of Claim: | $37,479.75 |

[1] Pursuant to RCW 49.52 et seq.

1   Marc Cote, WSBA #39824                    HONORABLE FRANK L. KURTZ
    Sean M. Phelan, WSBA # 27866
2   FRANK FREED SUBIT & THOMAS LLP
    705 Second Avenue, Suite 1200
3   Seattle, WA 98104

4

5

6                   UNITED STATES BANKRUPTCY COURT
7          IN AND FOR THE EASTERN DISTRICT OF WASHINGTON

8                                          No. 18-01681-FLK11
9     In re:

10  MENSONIDES DAIRY L.L.C.,                 DECLARATION OF HILDA
                                             RAMIREZ IN SUPPORT OF
11                        Debtor.            NOTICE OF CLAIM

12

13          I, Hilda Ramirez, swear under penalty of perjury under the laws of the State

14  of Washington that the following is accurate and true:

15          1.      I worked at Mensonides Dairy from approximately October 1, 2015

16  until November 2016. When I started working at Mensonides, I was paid $88 per

17  shift. After I worked for a few months, my pay was increased to $90 per shift.

18  Beginning on or around January 1, 2016, my pay was increased to $94 per shift.

19  Beginning around April 1, 2016, my pay was increased again to $115 per shift.

20

DECLARATION OF HILDA RAMIREZ - 1              FRANK FREED SUBIT & THOMAS LLP
                                              Suite 1200 Huge Building, 705 Second Avenue
                                              Seattle, Washington 98104-1798

2. When I was hired, I was told that the shift rate I was paid was for an eight-hour shift of work.

3. In reality, however, we regularly worked more than eight hours per shift. We were not allowed to leave work until all of the cows had been milked.

4. I am claiming that Mensonides owes me wages for waiting and travel time, missed meal and rest breaks and work I performed off the clock while employed there.

5. When I first began working at Mensonides, I was required, together with my coworkers, to report to the parking lot at the dairy approximately fifteen minutes before the scheduled shift start time to ride a bus to the barn where we milked the cows. The drive to the barn took approximately three minutes. I was never paid for these eighteen minutes of waiting and time spent travel to the barn on a daily basis.

6. In or around September 2016, we were instructed to arrive at the parking lot approximately thirty rather than fifteen minutes before the start of the shift to wait for the bus to the milking barn. Beginning in September 2016, I spent approximately thirty-three minutes per day waiting in the parking lot and traveling on the bus to the milking barn. I was not paid for this time.

7. While I worked at Mensonides Dairy, there were three milking shifts. The first official shift generally runs from 7 a.m. to 3 p.m. The second shift is

DECLARATION OF HILDA RAMIREZ - 2

FRANK FREED SUBIT & THOMAS LLP
Suite 1200 Hoge Building, 705 Second Avenue
Seattle, Washington 98104-1798
(206) 682-6711

supposed to begin at 3 p.m. and finish at 11 p.m. The third shift was scheduled between 11 p.m. to 7 a.m.

8. In practice, our shifts were longer than eight hours virtually every day. If we had not milked all of the cows by the end of the eight-hour shift, we had to remain and continue working until every cow had been milked. I remember working "off the clock," at least thirty minutes beyond the end of the eight- hour shift virtually every day that I worked at Mensonides. I was never paid compensation for work I did after the eight-hour shift ended.

9. At the end of the shift, once again we had to wait on the bus until all of the workers on the shift had finished milking, had returned the cows to their stalls and punched out. Even after working thirty minutes beyond the end of our eight-hour shifts, we routinely waited on the bus for an additional ten minutes or so before the bus took us back to the parking lot. The trip from the milking barn to the parking lot took roughly three minutes of driving time. I was never paid for this time I spent waiting or traveling.

10. I did not get ten-minute rest breaks for every four hours we worked. In fact, there was no system to ensure that we got any rest breaks.

11. There were generally five people per milking crew. We operated like a factory assembly line to milk all 3500 cows in a shift. The first person was in charge of pushing the cow into the milking area. The next person would disinfect

1  the cows' udders once the cow was in the milking area. Two people would then

2  connect the cows' udders to the milking machines. After the cow was milked, the

3  last person would remove the halter from the cow and move the cow out of the

4  milking area. There was no system or no policy to permit us to take a rest break.

5  If one of the milkers even went to the bathroom it would disrupt and slow down

6  the entire milking process.

7        12.    Mensonides also did not establish a system or policy to ensure that

8  workers received a thirty-minute uninterrupted meal break for every five hours we

9  worked. We did not stop milking to take a meal break. Instead, we milkers had to

10  eat on the run, while continuing to work getting the cows and bringing them into

11  the milking area. I was never paid for the thirty-minute meal breaks I was denied.

12        13.    I estimate that from the date of my hire until September 1, 2016,

13  Mensonides failed to pay me for 111 (one hundred and eleven) minutes of work

14  per day. Mensonides did not pay me for waiting for the bus in the parking lot or

15  the three minutes it took to travel by bus from the parking lot to the milking barn.

16  As mentioned above, I consistently worked thirty minutes after the scheduled shift

17  end on a daily basis and was never paid for that time. Mensonides did not pay me

18  for the ten minutes per day that I waited on the bus to return to the parking lot or

19  the three minutes it took to travel from the milking barn to the parking lot.

20  Mensonides did not provide two ten-minute rest breaks for every four hours we

DECLARATION OF HILDA RAMIREZ - 4

FRANK FREED SUBIT & THOMAS LLP
Suite 1200 Hoge Building, 705 Second Avenue
Seattle, Washington 98104-1798
(206) 682-6711

worked as the law requires, nor did Mensonides pay me for these missed breaks.

Finally, Mensonides did not provide an uninterrupted meal period of thirty minutes

as the law requires, nor did they pay me for the missed meal period. These are my

calculations of the 111 minutes per day I am owed: 15 minutes + 3 minutes + 30

minutes + 10 minutes + 3 minutes + 10 minutes+ 10 minute + 30 minutes= 111

minutes per day of unpaid time.

      14.    Beginning in September 2016, when I was required to report to work

an additional fifteen minutes earlier, until my employment at Mensonides ended, I

estimate that Mensonides failed to pay me for a total of approximately 126 minutes

per day.

      15.    I claim that Mensonides Dairy and Art Mensonides owe me a total of

$19,867.11 in unpaid wages, damages, interest and $17,612.64 legal fees and costs.

My calculation of the amount of wages, damages and interest is set forth in Exhibit

A to this declaration.

DATED this ___ day of November 2018 in ___Granger___, Washington.

Hilda Ramirez

FRANK FREED SUBIT & THOMAS LLP
Suite 1200 Hoge Building, 705 Second Avenue
Seattle, Washington 98104-1798
(206) 282-4221

| | |
|---|---|
| 1 | IN THE UNITED STATES BANKRUPTCY COURT |
| 2 | EASTERN DISTRICT OF WASHINGTON |

| | |
|---|---|
| In Re. MENSONIDES DAIRY, LLC | Case No. 18-01681-FLK11 |
|     Debtor, | |
| ART & TERESA MENSONIDES, | Case No. 18-01683-FLK11 |
|     Debtors. | |
| | STATEMENT OF EVIDENCE RELIED UPON FOR CLAIM FORM |

      Mario Martinez submits this claim for unpaid wages, include meal and rest periods, and off the clock work on behalf of forty-three (43) workers who allege they were not paid for all hours worked during the three years prior to the filing in Yakima County Superior Court of Case No. 1820197639 entitled *Ramirez et al. v. Mensonides Dairy, LLC et al.* Of those forty-three (43), twenty (20) had worked in the 180 day period prior to the bankruptcy filing, according to Mensonides' Dairy payroll records produced 6/5/19. Forty of the forty-three appeared in the payroll records during the three-year period, and the three who do not appear in the payroll records produced do allege to have worked during the relevant period in *Ramirez et al. v. Mensonides Dairy, LLC et al.* The calculations attached are based upon the Mensonides' payroll spreadsheet identified as Document D.

      As of June 10, 2019, a letter with the Special Proof of Claims on behalf of the forty-three represented workers, along with the supporting documentation (Documents A through F), attached hereto, has been provided to Roger Bailey, counsel for Debtors, via email.

**Exhibit 1:** Document produced to the Department by the Debtor through its attorneys. A spreadsheet that provides the names, hours worked, shifts and rates of pay for the employees represented by Martinez Aguilasocho & Lynch, and employed by the Debtor during the period of June 9, 2015 through June 18, 2018.

Special Proof of Claim Form 410-b
Page 1 of 2

Martinez Aguilasocho & Lynch
PO Box 1998, Bakersfield CA 93303
(661) 859-1174

18-01681-WLH11   Doc 543   Filed 11/27/19   Entered 11/27/19 13:24:12   Pg 71 of 72

1 | Exhibits 2-4 are documents created by Counsel based upon the payroll records in Exhibit 1.

2 | **Exhibit 2:**    Total Estimated Unpaid Wages and estimated Attorneys' Fees (1 page).

3 | **Exhibit 3:**    Calculation of Unpaid Wages Hourly Workers based upon Exhibit 1 (3 pages).

   | **Exhibt 4:**    Calculation of Unpaid Wages Shift Workers based upon Exhibit 1 (3 pages).

4 |

5 | **Exhibit 5:**     Ramirez Claim, Form 410, and Declaration in English (11 pages), all documents

6 | filed in this matter Plaintiffs' Counsel in Case No. 1820197639 entitled *Ramirez et al. v.*

   | *Mensonides Dairy, LLC et al.*

7 |

8 | **Exhibit 6:**    List of Claimants represented by Martinez Aguilasocho & Lynch.

9 |

10 |

11 |          Dated this 10th day of June, 2019.

12 |

13 |                              /s/ *Mario Martinez*
   |                              Mario Martinez

14 |                              Counsel for 43 Worker Claimants

Special Proof of Claim Form 410-b                    Martinez Aguilasocho & Lynch
Page 2 of 2                                          PO Box 1998, Bakersfield CA 93303
                                                     (661) 859-1174

18-01681-WLH11    Doc 543    Filed 11/27/19    Entered 11/27/19 13:24:12    Pg 72 of 72