1   Jeffrey C. Misley, WSBA #33397
    jmisley@sussmanshank.com
2   Garrett S. Eggen (Admitted Pro Hac Vice)
    geggen@sussmanshank.com
3   SUSSMAN SHANK LLP
    1000 SW Broadway, Suite 1400
4   Portland, OR 97205-3089
    Telephone: (503) 227-1111
5   Facsimile: (503) 248-0130

6   *Attorneys for Matthew McKinlay,*
    *Plan Agen_*

Honorable Whitman L. Holt
Chapter 11

7

8

9

10              UNITED STATES BANKRUPTCY COURT
11          FOR THE EASTERN DISTRICT OF WASHINGTON

12

13   In re:                              CHAPTER 11

14   MENSONIDES DAIRY, LLC, and          No. 18-01681-WLH11 LEAD CASE
     ART & THERESA MENSONIDES,
15                                       No. 18-01683-WLH11
                     Debtors.
16
                                         SUPPLEMENTAL DECLARATION
17                                       OF MATTHEW MCKINLAY IN
18                                       SUPPORT OF (A) MOTION TO SELL
                                         DAIRY'S REAL PROPERTY BY
19                                       AUCTION AND CERTAIN RELATED
                                         RELIEF AND (B) MOTION TO SELL
20                                       DAIRY EQUIPMENT AND
21                                       VEHICLES BY AUCTION

22

23          I, Matthew McKinlay, declare:

24          1.      I was appointed as Plan Agent (the "Plan Agent") of the Debtors' First

25   Amended Joint Chapter 11 Plan of Reorganization [Docket No. 479] (the "Plan")

26   pursuant to the Order Appointing Plan Agent [Docket No. 959] (the "Plan Agent

SUPPLEMENTAL DECLARATION OF MATTHEW
MCKINLAY - PAGE 1

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

Order"). I have personal knowledge of the facts set forth herein. I submit this Supplemental Declaration (the "Supplemental Declaration") in support of the (a) Motion to Sell the Dairy's Real Property by Auction [Docket No. 1070] (the "Real Property Motion") and (b) Motion to Sell Dairy Equipment and Vehicles by Auction [Docket No. 1071] (together with the Real Property Motion, collectively, the "Motions")[1]. More specifically, I submit this Supplemental Declaration to further substantiate the existence of several "Triggering Events" as defined in the Plan Agent Order.

2.      Attached hereto as <u>Exhibit A</u> is the Dairy's October 2022 Herd Count Report establishing that the Dairy's total herd size was 10,383 as of October 31, 2022.

3.      Attached hereto as <u>Exhibit B</u> is the Mensonides Dairy, LLC and Art and Teresa Mensonides Combined Financial Statements and Accountant's Compilation Report for the Period from June 30, 2022 through July 31, 2022 prepared by Petersen CPAs and Advisors, PLLC on October 9, 2022 (the "July CPA Report"). The Combined Statements of Operations on page 7 of the July CPA Report establish that the Dairy had a negative net income of $118,464 for the month of July 2022.

4.      Attached hereto as <u>Exhibit C</u> is the Mensonides Dairy, LLC and Art and Teresa Mensonides Combined Financial Statements and Accountant's Compilation Report for the Period from July 31, 2022 through August 30, 2022 prepared by Petersen CPAs and Advisors, PLLC on October 19, 2022 (the "August CPA Report"). The Combined Statements of Operations on page 7 of the July CPA Report establish that the Dairy had a negative net income of $725,522 for the month of August 2022.

5.      Attached hereto as <u>Exhibit D</u> is the Mensonides Dairy, LLC and Art and Teresa Mensonides Combined Financial Statements and Accountant's Compilation Report for the Period from October 31, 2022 through November 30, 2022 prepared by

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Motions.

SUPPLEMENTAL DECLARATION OF MATTHEW MCKINLAY - PAGE 2

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

1    Petersen CPAs and Advisors, PLLC on December 23, 2022 (the "November CPA
2    Report").  The Combined Statements of Cash Flows on page 9 of the November CPA
3    Report establish that the Dairy had a negative net cash flow of $467,586 for the month
4    of November 2022.

5         6.    Attached hereto as <u>Exhibit E</u> is the Mensonides Dairy, LLC Cash
6    Receipts and Disbursements Report from October 1, 2022 through December 31, 2022
7    which establishes that the Dairy had negative cash flows after being adjusted for
8    working capital for the months of October and November 2022.

9

10        I declare under penalty of perjury that the foregoing is true and correct.

11        Dated this 3rd day of February, 2023, at Boise, Idaho.

12

13

14                                        Matthew McKinlay

15

16

17

18

19

20

21

22

23

24

25

26

SUPPLEMENTAL DECLARATION OF MATTHEW
MCKINLAY - PAGE 3

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

```
DairyComp 305              Art Mensonides Dairy                Page 1
Command : COUNTS
                      Expanded to : SUM ...  BY PEN
COWS                                                          10/31/22
```

| By PEN | Pct | Count |
|---:|---:|---:|
| 1 | 2 | 181 |
| 2 | 2 | 232 |
| 3 | 2 | 221 |
| 4 | 5 | 532 |
| 5 | 5 | 473 |
| 6 | 5 | 472 |
| 7 | 5 | 504 |
| 8 | 5 | 488 |
| 9 | 4 | 372 |
| 10 | 5 | 484 |
| 11 | 3 | 279 |
| 12 | 3 | 305 |
| 13 | 3 | 301 |
| 14 | 3 | 289 |
| 15 | 1 | 134 |
| 16 | 5 | 515 |
| 17 | 0 | 44 |
| 19 | 1 | 86 |
| 20 | 5 | 507 |
| 21 | 1 | 74 |
| 22 | 3 | 283 |
| 23 | 2 | 179 |
| 24 | 3 | 295 |
| 42 | 4 | 443 |
| 44 | 7 | 697 |
| 49 | 4 | 426 |
| 50 | 15 | 1525 |
| 101 | 0 | 42 |
| ========= | ==== | ====== |
| Total | 100 | 10383 |

Exhibit A
Page 1 of 1

31 Oct 5:23 PM

18-01681-WLH11    Doc 1098    Filed 02/03/23    Entered 02/03/23 15:34:59    Pg 4 of 55

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)

Combined Financial Statements and
Accountant's Compilation Report
July 31, 2022 and June 30, 2022



# Mensonides Dairy, LLC and
# Art and Teresa Mensonides (Rental Real Estate)
## Contents

|  | *Page* |
|---|---|
| *Accountant's Compilation Report* | *1* |
| *FINANCIAL STATEMENTS* | |
| *Combined Balance Sheets* | *3* |
| *Combined Statements of Operations* | *5* |
| *Combined Statements of Members' Equity and Owners' Deficit* | *6* |
| *Combined Statements of Cash Flows* | *7* |
| *SUPPLEMENTARY INFORMATION* | |
| *Combining Balance Sheets* | *8* |
| *Combining Statements of Operations* | *10* |
| *Combining Statements of Members' Equity and Owners' Deficit* | *12* |



3702 KERN ROAD
YAKIMA, WA 98902
509 575 1040 P
509 457 2145 F

*ACCOUNTANT'S COMPILATION REPORT*

To Management and
Those Charged with Governance
Mensonides Dairy, LLC
c/o Matt McKinlay, Plan Agent
Mabton, Washington

Management is responsible for the accompanying combined financial statements of Mensonides Dairy, LLC (a partnership) and Art and Teresa Mensonides (rental real estate) (together, the Dairy), which comprise the combined balance sheets as of July 31, 2022 and June 30, 2022, and the related combined statements of operations, members' equity and owners' deficit, and cash flows for the one-month and seven-month periods ended July 31, 2022 (the financial statements), in accordance with accounting principles generally accepted in the United States of America (U.S. GAAP). We have performed a compilation engagement in accordance with *Statements on Standards for Accounting and Review Services* promulgated by the Accounting and Review Services Committee of the AICPA. We did not audit or review the financial statements, nor were we required to perform any procedures to verify the accuracy, or the completeness of the information provided by management. We do not express an opinion, a conclusion, nor provide any form of assurance on these financial statements.

Management has elected to omit substantially all of the disclosures required by U.S. GAAP. If the omitted disclosures were included in the financial statements, they might influence the user's conclusions about the Dairy's financial position, results of operations, and cash flows. Accordingly, the financial statements are not designed for those who are not informed about such matters.

***Supplementary Information***

The supplementary information identified in the table of contents is presented for purposes of additional analysis and is not a required part of the basic combined financial statements. Such information is the responsibility of management. The supplementary information was subject to our compilation engagements. We have not audited or reviewed the supplementary information and do not express an opinion, a conclusion, nor provide any assurance on such information.

***Generally Accepted Accounting Principles Departure***

Management has informed us that certain ongoing farming operations of the Dairy are presented in the statement of operations under the caption "Other income (expenses)" on a net basis and that, if U.S. GAAP has been followed, revenues and expenses would have increased.

***Going Concern***

Certain conditions indicate that the Dairy may be unable to continue as a going concern. The accompanying financial statements do not include any adjustments to the financial statements that might be necessary should the Dairy be unable to continue as a going concern.



AUDIT | ACCOUNTING | TAX

This report is intended solely for the information and use of Northwest Farm Credit Services, CoBank, the members, owners, and management, and is not intended to be, and should not be used by anyone other than these specified parties.

*Petersen CPAs + Advisors, PLLC*

October 9, 2022

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Balance Sheets

| | June 30, 2022 | Net Change | July 31, 2022 |
|---|---|---|---|
| **Assets** | | | |
| **Current assets** | | | |
| Cash, pre-petition accounts | $ 86,224 | $ - | $ 86,224 |
| Cash, post-petition accounts | 569,284 | 489,067 | 1,058,351 |
| Hedging account | 83,760 | - | 83,760 |
| Accounts receivable | 1,229,083 | (250,814) | 978,269 |
| Other current assets | 824,713 | 64,636 | 889,349 |
| Rent receivable | - | - | - |
| Inventories | | | |
| Feed inventories | 722,203 | (211,075) | 511,128 |
| Supplies | 31,587 | 116,145 | 147,732 |
| Growing crop inventory | 143,478 | (3,610) | 139,868 |
| Total current assets | 3,690,332 | 204,349 | 3,894,681 |
| | | | |
| **Dairy herd** | | | |
| Dairy cows | | | |
| Cost | 8,123,901 | 278,600 | 8,402,501 |
| Less: accumulated depreciation | (1,806,474) | (8,813) | (1,815,287) |
| Dairy cows, net of depreciation | 6,317,427 | 269,787 | 6,587,214 |
| Heifers | 3,725,400 | 240,800 | 3,966,200 |
| Total dairy herd, net of depreciation | 10,042,827 | 510,587 | 10,553,414 |
| | | | |
| **Property, plant, and equipment** | | | |
| Land | 1,990,587 | - | 1,990,587 |
| Buildings and improvements | 15,475,442 | - | 15,475,442 |
| Equipment | 13,796,084 | - | 13,796,084 |
| Total property, plant, and equipment | 31,262,113 | - | 31,262,113 |
| Less: accumulated depreciation | (19,639,349) | (80,360) | (19,719,709) |
| Net property, plant, and equipment | 11,622,764 | (80,360) | 11,542,404 |
| | | | |
| **Other assets** | | | |
| Investments in cooperatives | 7,252,725 | 67,719 | 7,320,444 |
| | | | |
| **Total assets** | $ 32,608,648 | $ 702,295 | $ 33,310,943 |

*See accountant's compilation report.*

18-01681-WLH11   Doc 1098   Filed 02/03/23   Entered 02/03/23 15:34:59   Pg 9 of 55

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Balance Sheets

| | June 30, 2022 | Net Change | July 31, 2022 |
|---|---|---|---|
| **Liabilities and Equity** | | | |
| **Current liabilities** | | | |
| Accounts payable, post-petition | $ 1,028,118 | $ 928,245 | $ 1,956,363 |
| Payroll liabilities | 75,340 | (11,201) | 64,139 |
| Accrued expenses, post-petition | 5,716 | - | 5,716 |
| Accrued interest payable, post-petition | 17,378 | - | 17,378 |
| Accrued lease expense, post-petition | - | - | - |
| Current portion of long-term debt | 1,152,000 | 8,000 | 1,160,000 |
| Total current liabilities | 2,278,552 | 925,044 | 3,203,596 |
| | | | |
| **Long-term liabilities** | | | |
| Real estate loans, net of unamortized debt issuance costs and current portion, pre-petition | 15,042,622 | (31,175) | 15,011,447 |
| Hedging loans, pre-petition | 1,753,413 | - | 1,753,413 |
| Line of credit- feed, net of current portion, pre-petition | 3,530,911 | (31,556) | 3,499,355 |
| Line of credit-cow, net of current portion, pre-petition | 8,534,903 | (33,555) | 8,501,348 |
| Pre-petition payables | 4,233,867 | - | 4,233,867 |
| Total long-term liabilities | 33,095,716 | (96,286) | 32,999,430 |
| | | | |
| Total liabilities | 35,374,268 | 828,758 | 36,203,026 |
| | | | |
| **Members' equity and owners' deficit** | | | |
| Members' equity | 5,126,089 | (124,113) | 5,001,976 |
| Owners' deficit | (7,891,709) | (2,350) | (7,894,059) |
| Total members' equity and owners' deficit | (2,765,620) | (126,463) | (2,892,083) |
| | | | |
| **Total liabilities and members' equity and owners' deficit** | $ 32,608,648 | $ 702,295 | $ 33,310,943 |

*See accountant's compilation report.*

4

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Statements of Operations

| | 1 Month Ended July 31, 2022 | Per CWT of milk | 7 Months Ended July 31, 2022 | Per CWT of milk |
|---|---|---|---|---|
| **Income** | | | | |
| Milk sales | $ 2,484,380 | 24.66 | $ 20,103,885 | 25.65 |
| Less: deductions | (191,178) | (1.90) | (1,111,717) | (1.42) |
| Net milk sales | 2,293,202 | 22.76 | 18,992,168 | 24.23 |
| | | | | |
| Calf sales | 6,065 | 0.06 | 25,709 | 0.03 |
| Other dairy income | 50,000 | 0.50 | 235,018 | 0.30 |
| Total income | 2,349,267 | 23.32 | 19,252,895 | - |
| | | | | |
| **Operating expenses** | | | | |
| Feeding expenses | | | | |
| Cow feeding | 2,172,210 | 21.56 | 12,370,192 | 15.78 |
| Calf feeding | 157,522 | 1.56 | 1,617,363 | 2.06 |
| Wages and payroll taxes | 322,651 | 3.20 | 2,114,103 | 2.70 |
| Utilities, fuel, and oil | 52,490 | 0.52 | 554,237 | 0.71 |
| Vet supplies and breeding | (15,132) | (0.15) | 492,690 | 0.63 |
| Repair and maintenance | 81,984 | 0.81 | 659,661 | 0.84 |
| Other depreciation | 80,360 | 0.80 | 573,582 | 0.73 |
| Supplies | 32,181 | 0.32 | 140,544 | 0.18 |
| Farming | 3,008 | 0.03 | 102,105 | 0.13 |
| Property tax | 11,210 | 0.11 | 70,543 | 0.09 |
| Insurance | 10,172 | 0.10 | 55,661 | 0.07 |
| Depreciation - dairy cows | 98,878 | 0.98 | 685,483 | 0.87 |
| Professional fees | 212,073 | 2.10 | 291,417 | 0.37 |
| Office expense | 1,308 | 0.01 | 7,947 | 0.01 |
| Less: inventoried costs | | | | |
| Heifers and steers | (870,100) | (8.64) | (2,564,100) | - |
| Farm crops | 1,131 | 0.01 | (178,445) | (3.27) |
| Total operating expenses | 2,351,946 | 23.34 | 16,992,983 | (0.23) |
| | | | | |
| Net operating income (loss) | (2,679) | (0.03) | 2,259,912 | 2.88 |
| | | | | |
| **Other income (expenses)** | | | | |
| Interest expense | (121,714) | (1.21) | (800,912) | (1.02) |
| Gain (loss) on sale of dairy animals | 5,929 | 0.06 | (524,268) | (0.67) |
| Bankruptcy expenses | - | - | (142,962) | (0.18) |
| Total other expenses | (115,785) | (1.15) | (1,468,142) | (1.87) |
| | | | | |
| **Net income (loss)** | $ (118,464) | (1.18) | $ 791,770 | 1.01 |

*See accountant's compilation report.*

18-01681-WLH11   Doc 1098   Filed 02/03/23   Entered 02/03/23 15:34:59   Pg 11 of 55

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Statements of Members' Equity and Owners' Deficit
### For the seven months ended July 31, 2022

| | | Total members' equity and owners' deficit |
|---|---|---|
| Balance, December 31, 2021 | $ | (3,627,853) |
| Net Income | | 791,770 |
| Distributions to members/owners | | (56,000) |
| Balance, July 31, 2022 | $ | (2,892,083) |

# Mensonides Dairy, LLC
## Combined Statements of Cash Flows

| | 1 Month Ended July 31, 2022 | 7 Months Ended July 31, 2022 |
|---|---:|---:|
| **Cash Flows from Operating Activities** | | |
| Cash received from milk co-op | $ 2,476,297 | $ 18,618,573 |
| Other income received | 56,065 | 260,726 |
| Feeding expenses | (1,367,582) | (13,223,066) |
| Wages and payroll taxes | (333,852) | (2,124,098) |
| Interest paid | (121,714) | (800,912) |
| Other expenses paid | 479,675 | (226,109) |
| Net cash flows from operating activities | 1,188,889 | 2,505,114 |
| **Cash Flows from Investing Activities** | | |
| Net changes to dairy herd | (877,599) | (2,253,799) |
| Proceeds from sales of dairy cows | 274,063 | 919,969 |
| Net cash flows from investing activities | (603,536) | (1,333,830) |
| **Cash Flows from Financing Activities** | | |
| Principal payments on long-term debt | (88,286) | (620,296) |
| Distributions to members and owners | (8,000) | (56,000) |
| Net cash flows from financing activities | (96,286) | (676,296) |
| **Net Increase in Cash** | 489,067 | 494,988 |
| **Cash, Beginning of Period** | 655,508 | 649,587 |
| **Cash, End of Period** | $ 1,144,575 | $ 1,144,575 |
| **Reconciliation of income to net cash flows from operating activities** | | |
| Net income (loss) | $ (118,464) | $ 791,770 |
| Adjustments to reconcile net income to net cash flows from operating activities | | |
| Depreciation - property, plant, and equipment | 80,360 | 573,582 |
| Depreciation - dairy cows | 98,878 | 685,483 |
| Loss on sale of dairy animals | (5,929) | 524,268 |
| Milk sales income held as co-operative retainage | (67,719) | (474,036) |
| Change in assets and liabilities: | | |
| Accounts receivable | 250,814 | 100,441 |
| Other current assets | (64,635) | (450,888) |
| Inventories | 98,540 | 266,283 |
| Accounts payable and accrued expenses | 917,044 | 488,211 |
| Total adjustments | 1,307,353 | 1,713,344 |
| Net cash flows from operating activities | $ 1,188,889 | $ 2,505,114 |

*See accountant's compilation report.*

7

18-01681-WLH11     Doc 1098     Filed 02/03/23     Entered 02/03/23 15:34:59     Pg 13 of 55

*SUPPLEMENTARY INFORMATION*

Exhibit B
Page 10 of 15

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combining Balance Sheets
### July 31, 2022, with comparative combined totals for June 30, 2022

| | Mensonides Dairy, LLC | Rental Real Estate | Eliminations | Combined Total | June 30, 2022 Combined Total |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current assets** | | | | | |
| Cash, pre-petition accounts | $ 86,224 | $ - | $ - | $ 86,224 | $ 86,224 |
| Cash, post-petition accounts | 1,058,351 | - | - | 1,058,351 | 569,284 |
| Hedging account | 83,760 | - | - | 83,760 | 83,760 |
| Accounts receivable | 978,269 | - | - | 978,269 | 1,229,083 |
| Other current assets | 804,349 | 85,000 | - | 889,349 | 824,713 |
| Rent receivable | 85,000 | 950,763 | (1,035,763) | - | - |
| Inventories | | | | | |
| Feed inventories | 511,128 | - | - | 511,128 | 722,203 |
| Supplies | 147,732 | - | - | 147,732 | 31,587 |
| Growing crop inventory | 139,868 | - | - | 139,868 | 143,478 |
| Total current assets | 3,894,681 | 1,035,763 | (1,035,763) | 3,894,681 | 3,690,332 |
| | | | | | |
| **Dairy herd** | | | | | |
| Dairy cows | | | | | |
| Cost | 8,402,501 | - | - | 8,402,501 | 8,123,901 |
| Less: accumulated depreciation | (1,815,287) | - | - | (1,815,287) | (1,806,474) |
| Dairy cows, net of depreciation | 6,587,214 | - | - | 6,587,214 | 6,317,427 |
| Heifers | 3,966,200 | - | - | 3,966,200 | 3,725,400 |
| Total dairy herd, net of depreciation | 10,553,414 | - | - | 10,553,414 | 10,042,827 |
| | | | | | |
| **Property, plant, and equipment** | | | | | |
| Land | - | 1,990,587 | - | 1,990,587 | 1,990,587 |
| Buildings and improvements | 4,808,649 | 10,666,793 | - | 15,475,442 | 15,475,442 |
| Equipment | 11,142,626 | 2,653,458 | - | 13,796,084 | 13,796,084 |
| Total property, plant, and equipment | 15,951,275 | 15,310,838 | - | 31,262,113 | 31,262,113 |
| Less: accumulated depreciation | (10,967,071) | (8,752,638) | - | (19,719,709) | (19,639,349) |
| Net property, plant, and equipment | 4,984,204 | 6,558,200 | - | 11,542,404 | 11,622,764 |
| | | | | | |
| **Other assets** | | | | | |
| Investments in cooperatives | 7,320,444 | - | - | 7,320,444 | 7,252,725 |
| | | | | | |
| **Total assets** | 26,752,743 | 7,593,963 | (1,035,763) | 33,310,943 | 32,608,648 |

*See accountant's compilation report*

8

18-01681-WLH11    Doc 1098    Filed 02/03/23    Entered 02/03/23 15:34:59    Pg 15 of 55

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combining Balance Sheets
### July 31, 2022, with comparative combined totals for June 30, 2022

| | Mensonides Dairy, LLC | Rental Real Estate | Eliminations | Combined Total | June 30, 2022 Combined Total |
|---|---|---|---|---|---|
| **Liabilities and Equity** | | | | | |
| **Current liabilities** | | | | | |
| Accounts payable, post-petition | $ 1,956,363 | $ - | $ - | $ 1,956,363 | $ 1,028,118 |
| Payroll liabilities | 64,139 | - | - | 64,139 | 75,340 |
| Accrued expenses, post-petition | 5,716 | - | - | 5,716 | 5,716 |
| Accrued interest payable, post-petition | 9,803 | 7,575 | - | 17,378 | 17,378 |
| Accrued lease expense, post-petition | 950,763 | 85,000 | (1,035,763) | - | - |
| Current portion of long-term debt | 776,000 | 384,000 | - | 1,160,000 | 1,152,000 |
| Total current liabilities | 3,762,784 | 476,575 | (1,035,763) | 3,203,596 | 2,278,552 |
| | | | | | |
| **Long-term liabilities** | | | | | |
| Real estate loans, net of unamortized debt issuance costs and current portion, pre-petition | - | 15,011,447 | - | 15,011,447 | 15,042,622 |
| Hedging loans, pre-petition | 1,753,413 | - | - | 1,753,413 | 1,753,413 |
| Line of credit- feed, net of current portion, pre-petition | 3,499,355 | - | - | 3,499,355 | 3,530,911 |
| Line of credit-cow, net of current portion, pre-petition | 8,501,348 | - | - | 8,501,348 | 8,534,903 |
| Pre-petition payables | 4,233,867 | - | - | 4,233,867 | 4,233,867 |
| Total long-term liabilities | 17,987,983 | 15,011,447 | - | 32,999,430 | 33,095,716 |
| | | | | | |
| Total liabilities | 21,750,767 | 15,488,022 | (1,035,763) | 36,203,026 | 35,374,268 |
| | | | | | |
| **Members' equity and owners' deficit** | | | | | |
| Members' equity | 5,001,976 | - | - | 5,001,976 | 5,126,089 |
| Owners' deficit | - | (7,894,059) | - | (7,894,059) | (7,891,709) |
| Total members' equity and owners' deficit | 5,001,976 | (7,894,059) | - | (2,892,083) | (2,765,620) |
| | | | | | |
| **Total liabilities and members' equity and owners' deficit** | $ 26,752,743 | $ 7,593,963 | $ (1,035,763) | $ 33,310,943 | $ 32,608,648 |

*See accountant's compilation report*

8

18-01681-WLH11   Doc 1098   Filed 02/03/23   Entered 02/03/23 15:34:59   Pg 16 of 55

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combining Statements of Operations
### For the month ended July 31, 2022

| | Mensonides Dairy LLC | Rental Real Estate | Eliminations | Combined Total | Per CWT of Milk |
|---|---|---|---|---|---|
| **Income** | | | | | |
| Milk sales | $ 2,484,380 | $ - | $ - | $ 2,484,380 | 24.66 |
| Less: deductions | (191,178) | - | - | (191,178) | (1.90) |
| Net milk sales | 2,293,202 | - | - | 2,293,202 | 22.76 |
| | | | | | |
| Calf sales | 6,065 | - | - | 6,065 | 0.06 |
| Other dairy income | 50,000 | - | - | 50,000 | 0.50 |
| Dairy lease income | - | 85,000 | (85,000) | - | - |
| Total income | 2,349,267 | 85,000 | (85,000) | 2,349,267 | 23.32 |
| | | | | | |
| **Operating expenses** | | | | | |
| Feeding expenses | | | | | |
| Cow feeding | 2,172,210 | - | - | 2,172,210 | 21.56 |
| Calf feeding | 157,522 | - | - | 157,522 | 1.56 |
| Wages and payroll taxes | 322,651 | - | - | 322,651 | 3.20 |
| Utilities, fuel, and oil | 52,490 | - | - | 52,490 | 0.52 |
| Vet supplies and breeding | (15,132) | - | - | (15,132) | (0.15) |
| Repair and maintenance | 81,984 | - | - | 81,984 | 0.81 |
| Other depreciation | 48,835 | 31,525 | - | 80,360 | 0.80 |
| Supplies | 32,181 | - | - | 32,181 | 0.32 |
| Farming | 3,008 | - | - | 3,008 | 0.03 |
| Property tax | 11,210 | - | - | 11,210 | 0.11 |
| Insurance | 10,172 | - | - | 10,172 | 0.10 |
| Depreciation - dairy cows | 98,878 | - | - | 98,878 | 0.98 |
| Professional fees | 212,073 | - | - | 212,073 | 2.10 |
| Office expense | 1,308 | - | - | 1,308 | 0.01 |
| Lease expense | 85,000 | - | (85,000) | - | - |
| Less: inventoried costs | | | | | |
| Heifers and steers | (870,100) | - | - | (870,100) | (8.64) |
| Farm crops | 1,131 | - | - | 1,131 | 0.01 |
| Total operating expenses | 2,405,421 | 31,525 | (85,000) | 2,351,946 | 23.34 |
| | | | | | |
| Net operating income (loss) | (56,154) | 53,475 | - | (2,679) | (0.03) |
| | | | | | |
| **Other income (expenses)** | | | | | |
| Interest expense | (65,888) | (55,826) | - | (121,714) | (1.21) |
| Gain on sale of dairy animals | 5,929 | - | - | 5,929 | 0.06 |
| Total other expenses | (59,959) | (55,826) | - | (115,785) | (1.15) |
| | | | | | |
| **Net loss** | $ (116,113) | $ (2,351) | $ - | $ (118,464) | (1.18) |

*See accountant's compilation report*

10

18-01681-WLH11    Doc 1098    Filed 02/03/23    Entered 02/03/23 15:34:59    Pg 17 of 55

**Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)**
**Combining Statements of Operations**
**For the seven months ended July 31, 2022**

| | Mensonides Dairy LLC | Rental Real Estate | Eliminations | Combined Total | Per CWT of Milk |
|---|---|---|---|---|---|
| **Income** | | | | | |
| Milk sales | $ 20,103,885 | $ - | $ - | $ 20,103,885 | 25.65 |
| Less: deductions | (1,111,717) | - | - | (1,111,717) | (1.42) |
| Net milk sales | 18,992,168 | - | - | 18,992,168 | 24.23 |
| | | | | | |
| Calf sales | 25,709 | - | - | 25,709 | 0.03 |
| Other dairy income | 235,018 | - | - | 235,018 | 0.30 |
| Dairy lease income | - | 573,043 | (573,043) | - | - |
| Total income | 19,252,895 | 573,043 | (573,043) | 19,252,895 | 24.57 |
| | | | | | |
| **Operating expenses** | | | | | |
| Feeding expenses | | | | | |
| Cow feeding | 12,370,192 | - | - | 12,370,192 | 15.78 |
| Calf feeding | 1,617,363 | - | - | 1,617,363 | 2.06 |
| Wages and payroll taxes | 2,114,103 | - | - | 2,114,103 | 2.70 |
| Utilities, fuel, and oil | 554,237 | - | - | 554,237 | 0.71 |
| Vet supplies and breeding | 492,690 | - | - | 492,690 | 0.63 |
| Repair and maintenance | 659,661 | - | - | 659,661 | 0.84 |
| Other depreciation | 352,909 | 220,673 | - | 573,582 | 0.73 |
| Supplies | 140,544 | - | - | 140,544 | 0.18 |
| Farming | 102,105 | - | - | 102,105 | 0.13 |
| Property tax | 70,543 | - | - | 70,543 | 0.09 |
| Insurance | 55,661 | - | - | 55,661 | 0.07 |
| Depreciation - dairy cows | 685,483 | - | - | 685,483 | 0.87 |
| Professional fees | 291,417 | - | - | 291,417 | 0.37 |
| Office expense | 7,947 | - | - | 7,947 | 0.01 |
| Lease expense | 573,043 | - | (573,043) | - | 0.00 |
| Less: inventoried costs | | | | | |
| Heifers and steers | (2,564,100) | - | - | (2,564,100) | (3.27) |
| Farm crops | (178,445) | - | - | (178,445) | (0.23) |
| Total operating expenses | 17,345,353 | 220,673 | (573,043) | 16,992,983 | 21.68 |
| | | | | | |
| Net operating income (loss) | 1,907,542 | 352,370 | - | 2,259,912 | 2.88 |
| | | | | | |
| **Other expenses** | | | | | |
| Interest expense | (434,360) | (366,552) | - | (800,912) | (1.02) |
| Loss on sale of dairy animals | (524,268) | - | - | (524,268) | (0.67) |
| Bankruptcy expenses | (142,962) | - | - | (142,962) | (0.18) |
| Total other expenses | (1,101,590) | (366,552) | - | (1,468,142) | (1.87) |
| **Net income (loss)** | $ 805,952 | $ (14,182) | $ - | $ 791,770 | 1.01 |

*See accountant's compilation report*

18-01681-WLH11    Doc 1098    Filed 02/03/23    Entered 02/03/23 15:34:59    Pg 18 of 55

## Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
### Combining Statements of Members' Equity and Owners' Deficit
**For the seven months ended July 31, 2022**

|  | Mensonides Dairy, LLC | Rental Real Estate | Combined Total |
|---|---|---|---|
| Balance, December 31, 2021 | $ 4,252,024 | $ (7,879,877) | $ (3,627,853) |
| Net income (loss) | 805,952 | (14,182) | 791,770 |
| Distributions to members/owners | (56,000) | - | (56,000) |
| Balance, July 31, 2022 | $ 5,001,976 | $ (7,894,059) | $ (2,892,083) |

*See accountant's compilation report*

18-01681-WLH11   Doc 1098   Filed 02/03/23   Entered 02/03/23 15:34:59   Pg 19 of 55

# PETERSEN
## cpas and advisors | pllc

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)

Combined Financial Statements and
Accountant's Compilation Report
August 31, 2022 and July 31, 2022



# Mensonides Dairy, LLC and
# Art and Teresa Mensonides (Rental Real Estate)
## Contents

|  | *Page* |
|---|---|
| *Accountant's Compilation Report* | *1* |
| *FINANCIAL STATEMENTS* | |
| *Combined Balance Sheets* | *3* |
| *Combined Statements of Operations* | *5* |
| *Combined Statements of Members' Equity and Owners' Deficit* | *6* |
| *Combined Statements of Cash Flows* | *7* |
| *SUPPLEMENTARY INFORMATION* | |
| *Combining Balance Sheets* | *8* |
| *Combining Statements of Operations* | *10* |
| *Combining Statements of Members' Equity and Owners' Deficit* | *12* |





3702 KERN ROAD
YAKIMA, WA 98902
509 575 1040 P
509 457 2145 F

*ACCOUNTANT'S COMPILATION REPORT*

To Management and
Those Charged with Governance
Mensonides Dairy, LLC
c/o Matt McKinlay, Plan Agent
Mabton, Washington

Management is responsible for the accompanying combined financial statements of Mensonides Dairy, LLC (a partnership) and Art and Teresa Mensonides (rental real estate) (together, the Dairy), which comprise the combined balance sheets as of August 31, 2022 and July 31, 2022, and the related combined statements of operations, members' equity and owners' deficit, and cash flows for the one-month and eight-month periods ended August 31, 2022 (the financial statements), in accordance with accounting principles generally accepted in the United States of America (U.S. GAAP). We have performed a compilation engagement in accordance with *Statements on Standards for Accounting and Review Services* promulgated by the Accounting and Review Services Committee of the AICPA. We did not audit or review the financial statements, nor were we required to perform any procedures to verify the accuracy, or the completeness of the information provided by management. We do not express an opinion, a conclusion, nor provide any form of assurance on these financial statements.

Management has elected to omit substantially all of the disclosures required by U.S. GAAP. If the omitted disclosures were included in the financial statements, they might influence the user's conclusions about the Dairy's financial position, results of operations, and cash flows. Accordingly, the financial statements are not designed for those who are not informed about such matters.

***Supplementary Information***

The supplementary information identified in the table of contents is presented for purposes of additional analysis and is not a required part of the basic combined financial statements. Such information is the responsibility of management. The supplementary information was subject to our compilation engagements. We have not audited or reviewed the supplementary information and do not express an opinion, a conclusion, nor provide any assurance on such information.

***Generally Accepted Accounting Principles Departure***

Management has informed us that certain ongoing farming operations of the Dairy are presented in the statement of operations under the caption "Other income (expenses)" on a net basis and that, if U.S. GAAP has been followed, revenues and expenses would have increased.

***Going Concern***

Certain conditions indicate that the Dairy may be unable to continue as a going concern. The accompanying financial statements do not include any adjustments to the financial statements that might be necessary should the Dairy be unable to continue as a going concern.

Exhibit C
Page 3 of 15

AUDIT | ACCOUNTING | TAX

18-01681-WLH11     Doc 1098     Filed 02/03/23     Entered 02/03/23 15:34:59     Pg 22 of 55

This report is intended solely for the information and use of Northwest Farm Credit Services, CoBank, the members, owners, and management, and is not intended to be, and should not be used by anyone other than these specified parties.

*Petersen CPAs + Advisors, PLLC*

October 19, 2022

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Balance Sheets

| | July 31, 2022 | Net Change | August 31, 2022 |
|---|---|---|---|
| **Assets** | | | |
| **Current assets** | | | |
| Cash, post-petition accounts | $ 1,058,351 | $ 298,928 | $ 1,357,279 |
| Accounts receivable | 978,269 | 1,286,455 | 2,264,724 |
| Other current assets | 889,349 | (570,764) | 318,585 |
| Rent receivable | - | - | - |
| Inventories | | | |
| Feed inventories | 511,128 | 271,744 | 782,872 |
| Supplies | 147,731 | (118,115) | 29,616 |
| Growing crop inventory | 139,868 | 16,762 | 156,630 |
| Total current assets | 3,724,696 | 1,185,010 | 4,909,706 |
| | | | |
| **Dairy herd** | | | |
| Dairy cows | | | |
| Cost | 8,402,501 | (102,200) | 8,300,301 |
| Less: accumulated depreciation | (1,815,287) | (42,091) | (1,857,378) |
| Dairy cows, net of depreciation | 6,587,214 | (144,291) | 6,442,923 |
| Heifers | 3,966,200 | (305,200) | 3,661,000 |
| Total dairy herd, net of depreciation | 10,553,414 | (449,491) | 10,103,923 |
| | | | |
| **Property, plant, and equipment** | | | |
| Land | 1,990,587 | - | 1,990,587 |
| Buildings and improvements | 15,475,442 | - | 15,475,442 |
| Equipment | 13,796,084 | 14,298 | 13,810,382 |
| Total property, plant, and equipment | 31,262,113 | 14,298 | 31,276,411 |
| Less: accumulated depreciation | (19,719,709) | (80,599) | (19,800,308) |
| Net property, plant, and equipment | 11,542,404 | (66,301) | 11,476,103 |
| | | | |
| **Other assets** | | | |
| Investments in cooperatives | 7,320,444 | 67,720 | 7,388,164 |
| | | | |
| **Total assets** | $ 33,140,958 | $ 736,938 | $ 33,877,896 |

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Balance Sheets

| | July 31, 2022 | Net Change | August 31, 2022 |
|---|---|---|---|
| **Liabilities and Equity** | | | |
| **Current liabilities** | | | |
| Accounts payable, post-petition | $ 1,956,363 | $1,147,563 | $ 3,103,926 |
| Payroll liabilities | 64,139 | 14,093 | 78,232 |
| Accrued expenses, post-petition | 5,716 | - | 5,716 |
| Accrued interest payable, post-petition | 17,378 | - | 17,378 |
| Accrued lease expense, post-petition | - | - | - |
| Current portion of long-term debt | 1,160,000 | 8,000 | 1,168,000 |
| Total current liabilities | 3,203,596 | 1,169,656 | 4,373,252 |
| | | | |
| **Long-term liabilities** | | | |
| Real estate loans, net of unamortized debt issuance costs and current portion, pre-petition | 15,011,447 | (31,174) | 14,980,273 |
| Hedging loans, pre-petition | 1,753,413 | - | 1,753,413 |
| Line of credit- feed, net of current portion, pre-petition | 3,499,355 | 468,444 | 3,967,799 |
| Line of credit-cow, net of current portion, pre-petition | 8,501,348 | (33,556) | 8,467,792 |
| Pre-petition payables | 4,233,867 | (110,914) | 4,122,953 |
| Total long-term liabilities | 32,999,430 | 292,800 | 33,292,230 |
| | | | |
| Total liabilities | 36,203,026 | 1,462,456 | 37,665,482 |
| | | | |
| **Members' equity and owners' deficit** | | | |
| Members' equity | 4,831,991 | (723,167) | 4,108,824 |
| Owners' deficit | (7,894,059) | (2,351) | (7,896,410) |
| Total members' equity and owners' deficit | (3,062,068) | (725,518) | (3,787,586) |
| | | | |
| **Total liabilities and members' equity and owners' deficit** | $ 33,140,958 | $ 736,938 | $ 33,877,896 |

*See accountant's compilation report.*

Exhibit C
Page 6 of 15
4

18-01681-WLH11     Doc 1098     Filed 02/03/23     Entered 02/03/23 15:34:59     Pg 25 of 55

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Statements of Operations

| | 1 Month Ended August 31, 2022 | Per CWT of milk | 8 Months Ended August 31, 2022 | Per CWT of milk |
|---|---|---|---|---|
| **Income** | | | | |
| Milk sales | $ 2,568,649 | 24.68 | $ 22,672,534 | 25.54 |
| Less: deductions | (141,652) | (1.36) | (1,253,369) | (1.41) |
| Net milk sales | 2,426,997 | 23.32 | 21,419,165 | 24.13 |
| | | | | |
| Calf sales | 37,143 | 0.36 | 62,852 | 0.07 |
| Other dairy income | 263 | - | 235,281 | 0.27 |
| Total income | 2,464,403 | 23.68 | 21,717,298 | 24.46 |
| | | | | |
| **Operating expenses** | | | | |
| Feeding expenses | | | | |
| Cow feeding | 1,497,303 | 14.39 | 14,037,480 | 15.81 |
| Calf feeding | 139,732 | 1.34 | 1,757,095 | 1.98 |
| Wages and payroll taxes | 362,226 | 3.48 | 2,476,329 | 2.79 |
| Utilities, fuel, and oil | 75,005 | 0.72 | 629,242 | 0.71 |
| Vet supplies and breeding | 241,987 | 2.33 | 734,677 | 0.83 |
| Repair and maintenance | 147,332 | 1.42 | 806,993 | 0.91 |
| Other depreciation | 80,599 | 0.77 | 654,181 | 0.74 |
| Supplies | 25,654 | 0.25 | 166,199 | 0.19 |
| Farming | 24,780 | 0.24 | 126,885 | 0.14 |
| Property tax | 11,197 | 0.11 | 81,740 | 0.09 |
| Insurance | 10,172 | 0.10 | 65,833 | 0.07 |
| Depreciation - dairy cows | 97,662 | 0.94 | 783,144 | 0.88 |
| Professional fees | 116,302 | 1.12 | 407,719 | 0.46 |
| Office expense | 410 | - | 8,353 | 0.01 |
| Less: inventoried costs | | | | |
| Heifers and steers | 217,700 | 2.09 | (2,346,400) | (2.64) |
| Farm crops | - | - | (178,445) | (0.20) |
| Total operating expenses | 3,048,061 | 29.29 | 20,211,025 | 22.77 |
| | | | | |
| Net operating income (loss) | (583,658) | (5.61) | 1,506,273 | 1.70 |
| | | | | |
| **Other income (expenses)** | | | | |
| Interest expense | (121,714) | (1.17) | (922,626) | (1.04) |
| Gain (loss) on sale of dairy animals | (20,150) | (0.19) | (544,418) | (0.61) |
| Bankruptcy expenses | - | - | (142,962) | (0.16) |
| Total other expenses | (141,864) | (1.36) | (1,610,006) | (1.81) |
| | | | | |
| **Net income (loss)** | $ (725,522) | (6.97) | $ (103,733) | (0.12) |

*See accountant's compilation report.*

Exhibit C
Page 7 of 15

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Statements of Members' Equity and Owners' Deficit
### For the eight months ended August 31, 2022

|  | Total members' equity and owners' deficit |
|---|---|
| Balance, December 31, 2021 | $ (3,627,853) |
| Net loss | (103,733) |
| Distributions to members/owners | (56,000) |
| Balance, August 31, 2022 | $ (3,787,586) |

# Mensonides Dairy, LLC
## Combined Statements of Cash Flows

| | 1 Month Ended August 31, 2022 | 8 Months Ended August 31, 2022 |
|---|---|---|
| **Cash Flows from Operating Activities** | | |
| Cash received from milk co-op | $ 1,072,822 | $ 19,691,395 |
| Other income received | 37,406 | 298,132 |
| Feeding expenses | (89,095) | (13,882,929) |
| Wages and payroll taxes | (348,133) | (2,472,231) |
| Interest paid | (121,714) | (922,626) |
| Other expenses paid | (870,539) | (525,881) |
| Net cash flows from operating activities | (319,253) | 2,185,860 |
| **Cash Flows from Investing Activities** | | |
| Net changes to dairy herd | 159,489 | (2,094,308) |
| Purchase of equipment | (14,298) | (14,298) |
| Proceeds from sales of dairy cows | 172,190 | 1,092,158 |
| Net cash flows from investing activities | 317,381 | (1,016,448) |
| **Cash Flows from Financing Activities** | | |
| Principal payments on long-term debt | (199,200) | (819,496) |
| Change in pre-petition and hedging accounts | | (86,224) |
| Borrowings on long-term debt | 500,000 | 500,000 |
| Distributions to members and owners | - | (56,000) |
| Net cash flows from financing activities | 300,800 | (461,720) |
| **Net Increase in Cash** | 298,928 | 707,692 |
| **Cash, Beginning of Period** | 1,058,351 | 649,587 |
| **Cash, End of Period** | $ 1,357,279 | $ 1,357,279 |
| **Reconciliation of income to net cash flows from operating activities** | | |
| Net income (loss) | $ (725,522) | $ (103,733) |
| Adjustments to reconcile net income to net cash flows from operating activities | | |
| Depreciation - property, plant, and equipment | 80,599 | 654,181 |
| Depreciation - dairy cows | 97,662 | 783,144 |
| Loss on sale of dairy animals | 20,150 | 544,418 |
| Write off of pre-petition and hedging accounts | | 169,984 |
| Milk sales income held as co-operative retainage | (67,720) | (541,756) |
| Change in assets and liabilities: | | |
| Accounts receivable | (1,286,455) | (1,186,014) |
| Other current assets | 570,768 | 119,876 |
| Inventories | (170,391) | 95,893 |
| Accounts payable and accrued expenses | 1,161,656 | 1,649,867 |
| Total adjustments | 406,269 | 2,289,593 |
| Net cash flows from operating activities | $ (319,253) | $ 2,185,860 |

Exhibit C
Page 9 of 15
7

*See accountant's compilation report.*

18-01681-WLH11     Doc 1098     Filed 02/03/23     Entered 02/03/23 15:34:59     Pg 28 of 55

*SUPPLEMENTARY INFORMATION*

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combining Balance Sheets
### August 31, 2022, with comparative combined totals for July 31, 2022

| | Mensonides Dairy, LLC | Rental Real Estate | Eliminations | Combined Total | July 31, 2022 Combined Total |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current assets** | | | | | |
| Cash, post-petition accounts | $ 1,357,279 | $ - | $ - | $ 1,357,279 | $ 1,058,351 |
| Accounts receivable | 2,264,724 | - | - | 2,264,724 | 978,269 |
| Other current assets | 233,585 | 85,000 | - | 318,585 | 889,349 |
| Rent receivable | 85,000 | 950,763 | (1,035,763) | - | - |
| Inventories | | | | | |
| Feed inventories | 782,872 | - | - | 782,872 | 511,128 |
| Supplies | 29,616 | - | - | 29,616 | 147,731 |
| Growing crop inventory | 156,630 | - | - | 156,630 | 139,868 |
| Total current assets | 4,909,706 | 1,035,763 | (1,035,763) | 4,909,706 | 3,724,696 |
| **Dairy herd** | | | | | |
| Dairy cows | | | | | |
| Cost | 8,300,301 | - | - | 8,300,301 | 8,402,501 |
| Less: accumulated depreciation | (1,857,378) | - | - | (1,857,378) | (1,815,287) |
| Dairy cows, net of depreciation | 6,442,923 | - | - | 6,442,923 | 6,587,214 |
| Heifers | 3,661,000 | - | - | 3,661,000 | 3,966,200 |
| Total dairy herd, net of depreciation | 10,103,923 | - | - | 10,103,923 | 10,553,414 |
| **Property, plant, and equipment** | | | | | |
| Land | - | 1,990,587 | - | 1,990,587 | 1,990,587 |
| Buildings and improvements | 4,808,649 | 10,666,793 | - | 15,475,442 | 15,475,442 |
| Equipment | 11,156,924 | 2,653,458 | - | 13,810,382 | 13,796,084 |
| Total property, plant, and equipment | 15,965,573 | 15,310,838 | - | 31,276,411 | 31,262,113 |
| Less: accumulated depreciation | (11,016,145) | (8,784,163) | - | (19,800,308) | (19,719,709) |
| Net property, plant, and equipment | 4,949,428 | 6,526,675 | - | 11,476,103 | 11,542,404 |
| **Other assets** | | | | | |
| Investments in cooperatives | 7,388,164 | - | - | 7,388,164 | 7,320,444 |
| **Total assets** | $ 27,351,221 | $ 7,562,438 | $ (1,035,763) | $ 33,877,896 | $ 33,140,958 |

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combining Balance Sheets
### August 31, 2022, with comparative combined totals for July 31, 2022

| | Mensonides Dairy, LLC | Rental Real Estate | Eliminations | Combined Total | July 31, 2022 Combined Total |
|---|---|---|---|---|---|
| **Liabilities and Equity** | | | | | |
| **Current liabilities** | | | | | |
| Accounts payable, post-petition | $ 3,103,926 | $ - | $ - | $ 3,103,926 | $ 1,956,363 |
| Payroll liabilities | 78,232 | - | - | 78,232 | 64,139 |
| Accrued expenses, post-petition | 5,716 | - | - | 5,716 | 5,716 |
| Accrued interest payable, post-petition | 9,803 | 7,575 | - | 17,378 | 17,378 |
| Accrued lease expense, post-petition | 950,763 | 85,000 | (1,035,763) | - | - |
| Current portion of long-term debt | 782,000 | 386,000 | - | 1,168,000 | 1,160,000 |
| Total current liabilities | 4,930,440 | 478,575 | (1,035,763) | 4,373,252 | 3,203,596 |
| | | | | | |
| **Long-term liabilities** | | | | | |
| Real estate loans, net of unamortized debt issuance costs and current portion, pre-petition | 0 | 14,980,273 | - | 14,980,273 | 15,011,447 |
| Hedging loans, pre-petition | 1,753,413 | - | - | 1,753,413 | 1,753,413 |
| Line of credit- feed, net of current portion, pre-petition | 3,967,799 | - | - | 3,967,799 | 3,499,355 |
| Line of credit-cow, net of current portion, pre-petition | 8,467,792 | - | - | 8,467,792 | 8,501,348 |
| Pre-petition payables | 4,122,953 | - | - | 4,122,953 | 4,233,867 |
| Total long-term liabilities | 18,311,957 | 14,980,273 | - | 33,292,230 | 32,999,430 |
| | | | | | |
| Total liabilities | 23,242,397 | 15,458,848 | (1,035,763) | 37,665,482 | 36,203,026 |
| | | | | | |
| **Members' equity and owners' deficit** | | | | | |
| Members' equity | 4,108,824 | - | - | 4,108,824 | 4,831,991 |
| Owners' deficit | - | (7,896,410) | - | (7,896,410) | (7,894,059) |
| Total members' equity and owners' deficit | 4,108,824 | (7,896,410) | - | (3,787,586) | (3,062,068) |
| | | | | | |
| **Total liabilities and members' equity and owners' deficit** | $ 27,351,221 | $ 7,562,438 | $ (1,035,763) | $ 33,877,896 | $ 33,140,958 |

See accountant's compilation report

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combining Statements of Operations
### For the month ended August 31, 2022

| | Mensonides Dairy LLC | Rental Real Estate | Eliminations | Combined Total | Per CWT of Milk |
|---|---|---|---|---|---|
| **Income** | | | | | |
| Milk sales | $ 2,568,649 | $ - | $ - | $ 2,568,649 | 24.68 |
| Less: deductions | (141,652) | - | - | (141,652) | (1.36) |
| Net milk sales | 2,426,997 | - | - | 2,426,997 | 23.32 |
| | | | | | |
| Calf sales | 37,143 | - | - | 37,143 | 0.36 |
| Other dairy income | 263 | - | - | 263 | - |
| Dairy lease income | - | 85,000 | (85,000) | - | - |
| Total income | 2,464,403 | 85,000 | (85,000) | 2,464,403 | 23.68 |
| | | | | | |
| **Operating expenses** | | | | | |
| Feeding expenses | | | | | |
| Cow feeding | 1,497,303 | - | - | 1,497,303 | 14.39 |
| Calf feeding | 139,732 | - | - | 139,732 | 1.34 |
| Wages and payroll taxes | 362,226 | - | - | 362,226 | 3.48 |
| Utilities, fuel, and oil | 75,005 | - | - | 75,005 | 0.72 |
| Vet supplies and breeding | 241,987 | - | - | 241,987 | 2.33 |
| Repair and maintenance | 147,332 | - | - | 147,332 | 1.42 |
| Other depreciation | 49,074 | 31,525 | - | 80,599 | 0.77 |
| Supplies | 25,654 | - | - | 25,654 | 0.25 |
| Farming | 24,780 | - | - | 24,780 | 0.24 |
| Property tax | 11,197 | - | - | 11,197 | 0.11 |
| Insurance | 10,172 | - | - | 10,172 | 0.10 |
| Depreciation - dairy cows | 97,662 | - | - | 97,662 | 0.94 |
| Professional fees | 116,302 | - | - | 116,302 | 1.12 |
| Office expense | 410 | - | - | 410 | - |
| Lease expense | 85,000 | - | (85,000) | - | - |
| Less: inventoried costs | | | | | |
| Heifers and steers | 217,700 | - | - | 217,700 | 2.09 |
| Farm crops | - | - | - | - | - |
| Total operating expenses | 3,101,536 | 31,525 | (85,000) | 3,048,061 | 29.29 |
| | | | | | |
| Net operating income (loss) | (637,133) | 53,475 | - | (583,658) | (5.61) |
| | | | | | |
| **Other income (expenses)** | | | | | |
| Interest expense | (65,888) | (55,826) | - | (121,714) | (1.17) |
| Gain on sale of dairy animals | (20,150) | - | - | (20,150) | (0.19) |
| Total other expenses | (86,038) | (55,826) | - | (141,864) | (1.36) |
| **Net loss** | $ (723,171) | $ (2,351) | $ - | $ (725,522) | (6.97) |

Exhibit C
Page 13 of 15

*See accountant's compilation report*

10

18-01681-WLH11    Doc 1098    Filed 02/03/23    Entered 02/03/23 15:34:59    Pg 32 of 55

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combining Statements of Operations
### For the eight months ended August 31, 2022

| | Mensonides Dairy LLC | Rental Real Estate | Eliminations | Combined Total | Per CWT of Milk |
|---|---|---|---|---|---|
| **Income** | | | | | |
| Milk sales | $ 22,672,534 | $ - | $ - | $ 22,672,534 | 25.54 |
| Less: deductions | (1,253,369) | - | - | (1,253,369) | (1.41) |
| Net milk sales | 21,419,165 | - | - | 21,419,165 | 24.13 |
| | | | | | |
| Calf sales | 62,852 | - | - | 62,852 | 0.07 |
| Other dairy income | 235,281 | - | - | 235,281 | 0.27 |
| Dairy lease income | - | 658,043 | (658,043) | - | - |
| Total income | 21,717,298 | 658,043 | (658,043) | 21,717,298 | 24.46 |
| | | | | | |
| **Operating expenses** | | | | | |
| Feeding expenses | | | | | |
| Cow feeding | 14,037,480 | - | - | 14,037,480 | 15.81 |
| Calf feeding | 1,757,095 | - | - | 1,757,095 | 1.98 |
| Wages and payroll taxes | 2,476,329 | - | - | 2,476,329 | 2.79 |
| Utilities, fuel, and oil | 629,242 | - | - | 629,242 | 0.71 |
| Vet supplies and breeding | 734,677 | - | - | 734,677 | 0.83 |
| Repair and maintenance | 806,993 | - | - | 806,993 | 0.91 |
| Other depreciation | 401,983 | 252,198 | - | 654,181 | 0.74 |
| Supplies | 166,199 | - | - | 166,199 | 0.19 |
| Farming | 126,885 | - | - | 126,885 | 0.14 |
| Property tax | 81,740 | - | - | 81,740 | 0.09 |
| Insurance | 65,833 | - | - | 65,833 | 0.07 |
| Depreciation - dairy cows | 783,144 | - | - | 783,144 | 0.88 |
| Professional fees | 407,719 | - | - | 407,719 | 0.46 |
| Office expense | 8,353 | - | - | 8,353 | 0.01 |
| Lease expense | 658,043 | - | (658,043) | - | 0.00 |
| Less: inventoried costs | | | | | |
| Heifers and steers | (2,346,400) | - | - | (2,346,400) | (2.64) |
| Farm crops | (178,445) | - | - | (178,445) | (0.20) |
| Total operating expenses | 20,616,870 | 252,198 | (658,043) | 20,211,025 | 22.77 |
| | | | | | |
| Net operating income (loss) | 1,100,428 | 405,845 | - | 1,506,273 | 1.70 |
| | | | | | |
| **Other expenses** | | | | | |
| Interest expense | (500,248) | (422,378) | - | (922,626) | (1.04) |
| Loss on sale of dairy animals | (544,418) | - | - | (544,418) | (0.61) |
| Bankruptcy expenses | (142,962) | - | - | (142,962) | (0.16) |
| Total other expenses | (1,187,628) | (422,378) | - | (1,610,006) | (1.81) |
| | | | | | |
| **Net income (loss)** | $ (87,200) | $ (16,533) | $ - | $ (103,733) | (0.12) |

Exhibit C
Page 14 of 15

*See accountant's compilation report*

*11*

18-01681-WLH11    Doc 1098    Filed 02/03/23    Entered 02/03/23 15:34:59    Pg 33 of 55

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combining Statements of Members' Equity and Owners' Deficit
### For the eight months ended August 31, 2022

|  | Mensonides Dairy, LLC | Rental Real Estate | Combined Total |
|---|---|---|---|
| Balance, December 31, 2021 | $ 4,252,024 | $ (7,879,877) | $ (3,627,853) |
| Net income (loss) | (87,200) | (16,533) | (103,733) |
| Distributions to members/owners | (56,000) | - | (56,000) |
| Balance, August 31, 2022 | $ 4,108,824 | $ (7,896,410) | $ (3,787,586) |

*See accountant's compilation report*

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)

Combined Financial Statements and
Accountant's Compilation Report
November 30, 2022 and October 31, 2022



# Mensonides Dairy, LLC and
# Art and Teresa Mensonides (Rental Real Estate)
## Contents

| | *Page* |
|---|---|
| *Accountant's Compilation Report* | *1* |
| *FINANCIAL STATEMENTS* | |
| *Combined Balance Sheets* | *3* |
| *Combined Statements of Operations* | *5* |
| *Combined Statements of Members' Equity and Owners' Deficit* | *6* |
| *Combined Statements of Cash Flows* | *7* |
| *SUPPLEMENTARY INFORMATION* | |
| *Combining Balance Sheets* | *8* |
| *Combining Statements of Operations* | *10* |
| *Combining Statements of Members' Equity and Owners' Deficit* | *12* |

 

PETERSEN
cpas and advisors | pllc

3702 Kern Road
Yakima, WA 98902
509 575 1040 P
509 457 2145 F

*ACCOUNTANT'S COMPILATION REPORT*

To Management and
Those Charged with Governance
Mensonides Dairy, LLC
c/o Matt McKinlay, Plan Agent
Mabton, Washington

Management is responsible for the accompanying combined financial statements of Mensonides Dairy, LLC (a partnership) and Art and Teresa Mensonides (rental real estate) (together, the Dairy), which comprise the combined balance sheets as of November 30, 2022 and October 31, 2022, and the related combined statements of operations, members' equity and owners' deficit, and cash flows for the one-month and eleven-month periods ended November 30, 2022 (the financial statements), in accordance with accounting principles generally accepted in the United States of America (U.S. GAAP). We have performed a compilation engagement in accordance with *Statements on Standards for Accounting and Review Services* promulgated by the Accounting and Review Services Committee of the AICPA. We did not audit or review the financial statements, nor were we required to perform any procedures to verify the accuracy, or the completeness of the information provided by management. We do not express an opinion, a conclusion, nor provide any form of assurance on these financial statements.

Management has elected to omit substantially all of the disclosures required by U.S. GAAP. If the omitted disclosures were included in the financial statements, they might influence the user's conclusions about the Dairy's financial position, results of operations, and cash flows. Accordingly, the financial statements are not designed for those who are not informed about such matters.

***Supplementary Information***

The supplementary information identified in the table of contents is presented for purposes of additional analysis and is not a required part of the basic combined financial statements. Such information is the responsibility of management. The supplementary information was subject to our compilation engagements. We have not audited or reviewed the supplementary information and do not express an opinion, a conclusion, nor provide any assurance on such information.

***Generally Accepted Accounting Principles Departure***

Management has informed us that certain ongoing farming operations of the Dairy are presented in the statement of operations under the caption "Other income (expenses)" on a net basis and that, if U.S. GAAP has been followed, revenues and expenses would have increased.

***Going Concern***

Certain conditions indicate that the Dairy may be unable to continue as a going concern. The accompanying financial statements do not include any adjustments to the financial statements that might be necessary should the Dairy be unable to continue as a going concern.

AUDIT | ACCOUNTING | TAX

Exhibit D
Page 3 of 15

18-01681-WLH11    Doc 1098    Filed 02/03/23    Entered 02/03/23 15:34:59    Pg 37 of 55

This report is intended solely for the information and use of Northwest Farm Credit Services, CoBank, the members, owners, and management, and is not intended to be, and should not be used by anyone other than these specified parties.

*Petersen CPAs + Advisors, PLLC*

December 23, 2022

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Balance Sheets

|  | October 31, 2022 | Net Change | November 30, 2022 |
|---|---|---|---|
| **Assets** |  |  |  |
| **Current assets** |  |  |  |
| Cash, post-petition accounts | $ 562,005 | $ (212,512) | $ 349,493 |
| Accounts receivable | 2,469,186 | 214,138 | 2,683,324 |
| Other current assets | 673,447 | (44,695) | 628,752 |
| Rent receivable | - | - | - |
| Inventories |  |  |  |
| Feed inventories | 1,921,333 | 1,059,044 | 2,980,377 |
| Supplies | 36,855 | 1,003 | 37,858 |
| Growing crop inventory | 173,399 | (173,399) | - |
| Total current assets | 5,836,225 | 843,579 | 6,679,804 |
|  |  |  |  |
| **Dairy herd** |  |  |  |
| Dairy cows |  |  |  |
| Cost | 7,913,901 | (267,400) | 7,646,501 |
| Less: accumulated depreciation | (1,731,337) | 463,042 | (1,268,295) |
| Dairy cows, net of depreciation | 6,182,564 | 195,642 | 6,378,206 |
| Heifers | 3,396,400 | (480,900) | 2,915,500 |
| Total dairy herd, net of depreciation | 9,578,964 | (285,258) | 9,293,706 |
|  |  |  |  |
| **Property, plant, and equipment** |  |  |  |
| Land | 1,990,587 | - | 1,990,587 |
| Buildings and improvements | 15,475,442 | - | 15,475,442 |
| Equipment | 13,835,957 | - | 13,835,957 |
| Total property, plant, and equipment | 31,301,986 | - | 31,301,986 |
| Less: accumulated depreciation | (19,961,981) | (80,888) | (20,042,869) |
| Net property, plant, and equipment | 11,340,005 | (80,888) | 11,259,117 |
|  |  |  |  |
| **Other assets** |  |  |  |
| Investments in cooperatives | 7,529,248 | 67,719 | 7,596,967 |
|  |  |  |  |
| **Total assets** | $ 34,284,442 | $ 545,152 | $ 34,829,594 |

*See accountant's compilation report.*

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Balance Sheets

|  | October 31, 2022 | Net Change | November 30, 2022 |
|---|---|---|---|
| **Liabilities and Equity** | | | |
| **Current liabilities** | | | |
| Accounts payable, post-petition | $ 4,574,787 | $ (292,450) | $ 4,282,337 |
| Payroll liabilities | 30,966 | - | 30,966 |
| Accrued expenses, post-petition | 5,716 | - | 5,716 |
| Accrued interest payable, post-petition | 17,378 | - | 17,378 |
| Accrued lease expense, post-petition | - | - | - |
| Current portion of long-term debt | 1,188,000 | 14,000 | 1,202,000 |
| Total current liabilities | 5,816,847 | (278,450) | 5,538,397 |
| **Long-term liabilities** | | | |
| Real estate loans, net of unamortized debt issuance costs and current portion, pre-petition | 14,917,924 | (31,175) | 14,886,749 |
| Hedging loans, pre-petition | 1,753,413 | - | 1,753,413 |
| Line of credit- feed, net of current portion, pre-petition | 3,904,688 | (31,556) | 3,873,132 |
| Line of credit-cow, net of current portion, pre-petition | 8,396,680 | (39,555) | 8,357,125 |
| Pre-petition payables | 4,122,953 | - | 4,122,953 |
| Total long-term liabilities | 33,095,658 | (102,286) | 32,993,372 |
| Total liabilities | 38,912,505 | (380,736) | 38,531,769 |
| **Members' equity and owners' deficit** | | | |
| Members' equity | 3,273,047 | 928,238 | 4,201,285 |
| Owners' deficit | (7,901,110) | (2,350) | (7,903,460) |
| Total members' equity and owners' deficit | (4,628,063) | 925,888 | (3,702,175) |
| **Total liabilities and members' equity and owners' deficit** | $ 34,284,442 | $ 545,152 | $ 34,829,594 |

*See accountant's compilation report.*

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Statements of Operations

| | 1 Month Ended<br>November 30, 2022 | Per CWT of milk | 11 Months Ended<br>November 30, 2022 | Per CWT of milk |
|---|---|---|---|---|
| **Income** | | | | |
| Milk sales | $ 2,736,737 | 24.38 | $ 31,203,186 | 25.35 |
| Less: deductions | (164,522) | (1.47) | (1,754,116) | (1.43) |
| Net milk sales | 2,572,215 | 22.92 | 29,449,070 | 23.92 |
| | | | | |
| Calf sales | - | - | 135,482 | 0.11 |
| Other dairy income | 27,175 | 0.24 | 276,231 | 0.22 |
| Total income | 2,599,390 | 23.16 | 29,860,783 | - |
| | | | | |
| **Operating expenses** | | | | |
| Feeding expenses | | | | |
| Cow feeding | 1,715,132 | 15.28 | 19,748,978 | 16.04 |
| Calf feeding | 25,825 | 0.23 | 1,834,594 | 1.49 |
| Wages and payroll taxes | 243,580 | 2.17 | 3,172,035 | 2.58 |
| Utilities, fuel, and oil | 70,861 | 0.63 | 840,695 | 0.68 |
| Vet supplies and breeding | 168,044 | 1.50 | 1,137,401 | 0.92 |
| Repair and maintenance | 200,640 | 1.79 | 1,307,465 | 1.06 |
| Other depreciation | 80,888 | 0.72 | 896,742 | 0.73 |
| Supplies | 95,375 | 0.85 | 577,723 | 0.47 |
| Farming | 7,929 | 0.07 | 279,368 | 0.23 |
| Property tax | - | - | 101,880 | 0.08 |
| Insurance | 15,479 | 0.14 | 163,538 | 0.13 |
| Depreciation - dairy cows | 93,195 | 0.83 | 1,068,279 | 0.87 |
| Professional fees | 244,187 | 2.18 | 1,013,795 | 0.82 |
| Office expense | 11,864 | 0.11 | 73,217 | 0.06 |
| Less: inventoried costs | | | | |
| Heifers and steers | (577,500) | (5.14) | (3,570,700) | (2.90) |
| Farm crops | - | - | (320,746) | (0.26) |
| Total operating expenses | 2,395,499 | 21.34 | 28,324,264 | 23.01 |
| | | | | |
| Net operating income (loss) | 203,891 | 1.82 | 1,536,519 | 1.25 |
| | | | | |
| **Other income (expenses)** | | | | |
| Interest expense | (121,714) | (1.08) | (1,287,767) | (1.05) |
| Gain (loss) on sale of dairy animals | 151,297 | 1.35 | (816,525) | (0.66) |
| Unrealized gain on feed | 692,413 | 6.43 | 692,413 | 0.56 |
| Bankruptcy expenses | - | - | (142,962) | (0.12) |
| Total other income (expenses) | 721,996 | 6.43 | (1,554,841) | (1.26) |
| | | | | |
| **Net income (loss)** | $ 925,887 | 8.25 | $ (18,322) | (0.01) |

*See accountant's compilation report.*

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combined Statements of Members' Equity and Owners' Deficit
### For the eleven months ended November 30, 2022

|  | Total members' equity and owners' deficit |
|---|---|
| Balance, December 31, 2021 | $ (3,627,853) |
| Net income | (18,322) |
| Distributions to members/owners | (56,000) |
| Balance, November 30, 2022 | $ (3,702,175) |

# Mensonides Dairy, LLC
## Combined Statements of Cash Flows

| | 1 Month Ended November 30, 2022 | 11 Months Ended November 30, 2022 |
|---|---|---|
| **Cash Flows from Operating Activities** | | |
| Cash received from milk co-op | $ 2,290,358 | $ 27,093,897 |
| Other income received | 27,175 | 411,712 |
| Feeding expenses | (2,188,662) | (19,818,004) |
| Wages and payroll taxes | (220,486) | (3,215,203) |
| Interest paid | (139,092) | (1,287,767) |
| Other expenses paid | (236,879) | (1,936,888) |
| Net cash flows from operating activities | (467,586) | 1,247,747 |
| **Cash Flows from Investing Activities** | | |
| Net changes to dairy herd | (577,500) | (4,651,237) |
| Purchase of equipment | - | (39,873) |
| Proceeds from sales of dairy cows | 920,860 | 3,902,062 |
| Net cash flows from investing activities | 343,360 | (789,048) |
| **Cash Flows from Financing Activities** | | |
| Principal payments on long-term debt | (88,286) | (1,084,354) |
| Borrowings on long-term debt | - | 500,000 |
| Change in pre-petition and hedging accounts | - | (118,439) |
| Distributions to members and owners | - | (56,000) |
| Net cash flows from financing activities | (88,286) | (758,793) |
| **Net (Decrease) Increase in Cash** | (212,512) | (300,094) |
| **Cash, Beginning of Period** | 562,005 | 649,587 |
| **Cash, End of Period** | $ 349,493 | $ 349,493 |
| **Reconciliation of income to net cash flows from operating activities** | | |
| Net income (loss) | $ 925,887 | $ (18,322) |
| Adjustments to reconcile net income to net cash flows from operating activities | | |
| Depreciation - property, plant, and equipment | 80,888 | 896,742 |
| Depreciation - dairy cows | 93,195 | 1,068,279 |
| (Gain) loss on sale of dairy animals | (151,297) | 816,525 |
| Unrealized gain on feed | (692,413) | (692,413) |
| Pre-petition accounts and hedging account written off | - | 202,199 |
| Milk sales income held as co-operative retainage | (67,719) | (750,559) |
| Change in assets and liabilities: | | |
| Accounts receivable | (214,138) | (1,604,614) |
| Other current assets | 44,695 | (190,291) |
| Inventories | (194,234) | (1,260,811) |
| Accounts payable and accrued expenses | (292,450) | 2,781,012 |
| Total adjustments | (1,393,473) | 1,266,069 |
| Net cash flows from operating activities | $ (467,586) | $ 1,247,747 |

*See accountant's compilation report.*

*SUPPLEMENTARY INFORMATION*

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combining Balance Sheets
### November 30, 2022, with comparative combined totals for October 31, 2022

| | Mensonides Dairy, LLC | Rental Real Estate | Eliminations | Combined Total | October 31, 2022 Combined Total |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| **Current assets** | | | | | |
| Cash, post-petition accounts | $ 349,493 | $ - | $ - | $ 349,493 | $ 562,005 |
| Accounts receivable | 2,683,324 | - | - | 2,683,324 | 2,469,186 |
| Other current assets | 543,752 | 85,000 | - | 628,752 | 673,447 |
| Rent receivable | 85,000 | 950,763 | (1,035,763) | - | - |
| Inventories | | | | | |
| Feed inventories | 2,980,377 | - | - | 2,980,377 | 1,921,333 |
| Supplies | 37,858 | - | - | 37,858 | 36,855 |
| Growing crop inventory | 0 | - | - | - | 173,399 |
| Total current assets | 6,679,804 | 1,035,763 | (1,035,763) | 6,679,804 | 5,836,225 |
| **Dairy herd** | | | | | |
| Dairy cows | | | | | |
| Cost | 7,646,501 | - | - | 7,646,501 | 7,913,901 |
| Less: accumulated depreciation | (1,268,295) | - | - | (1,268,295) | (1,731,337) |
| Dairy cows, net of depreciation | 6,378,206 | - | - | 6,378,206 | 6,182,564 |
| Heifers | 2,915,500 | - | - | 2,915,500 | 3,396,400 |
| Total dairy herd, net of depreciation | 9,293,706 | - | - | 9,293,706 | 9,578,964 |
| **Property, plant, and equipment** | | | | | |
| Land | - | 1,990,587 | - | 1,990,587 | 1,990,587 |
| Buildings and improvements | 4,808,649 | 10,666,793 | - | 15,475,442 | 15,475,442 |
| Equipment | 11,182,499 | 2,653,458 | - | 13,835,957 | 13,835,957 |
| Total property, plant, and equipment | 15,991,148 | 15,310,838 | - | 31,301,986 | 31,301,986 |
| Less: accumulated depreciation | (11,164,132) | (8,878,737) | - | (20,042,869) | (19,961,981) |
| Net property, plant, and equipment | 4,827,016 | 6,432,101 | - | 11,259,117 | 11,340,005 |
| **Other assets** | | | | | |
| Investments in cooperatives | 7,596,967 | - | - | 7,596,967 | 7,529,248 |
| **Total assets** | $ 28,397,493 | $ 7,467,864 | $ (1,035,763) | $ 34,829,594 | $ 34,284,442 |

*See accountant's compilation report*

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)

## Combining Balance Sheets

### November 30, 2022, with comparative combined totals for October 31, 2022

| | Mensonides Dairy, LLC | Rental Real Estate | Eliminations | Combined Total | October 31, 2022 Combined Total |
|---|---|---|---|---|---|
| **Liabilities and Equity** | | | | | |
| **Current liabilities** | | | | | |
| Accounts payable, post-petition | $ 4,282,337 | $ - | $ - | $ 4,282,337 | $ 4,574,787 |
| Payroll liabilities | 30,966 | - | - | 30,966 | 30,966 |
| Accrued expenses, post-petition | 5,716 | - | - | 5,716 | 5,716 |
| Accrued interest payable, post-petition | 9,803 | 7,575 | - | 17,378 | 17,378 |
| Accrued lease expense, post-petition | 950,763 | 85,000 | (1,035,763) | - | - |
| Current portion of long-term debt | 810,000 | 392,000 | - | 1,202,000 | 1,188,000 |
| Total current liabilities | 6,089,585 | 484,575 | (1,035,763) | 5,538,397 | 5,816,847 |
| | | | | | |
| **Long-term liabilities** | | | | | |
| Real estate loans, net of unamortized debt issuance costs and current portion, pre-petition | - | 14,886,749 | - | 14,886,749 | 14,917,924 |
| Hedging loans, pre-petition | 1,753,413 | - | - | 1,753,413 | 1,753,413 |
| Line of credit- feed, net of current portion, pre-petition | 3,873,132 | - | - | 3,873,132 | 3,904,688 |
| Line of credit-cow, net of current portion, pre-petition | 8,357,125 | - | - | 8,357,125 | 8,396,680 |
| Pre-petition payables | 4,122,953 | - | - | 4,122,953 | 4,122,953 |
| Total long-term liabilities | 18,106,623 | 14,886,749 | - | 32,993,372 | 33,095,658 |
| | | | | | |
| Total liabilities | 24,196,208 | 15,371,324 | (1,035,763) | 38,531,769 | 38,912,505 |
| | | | | | |
| **Members' equity and owners' deficit** | | | | | |
| Members' equity | 4,201,285 | - | - | 4,201,285 | 3,273,047 |
| Owners' deficit | - | (7,903,460) | - | (7,903,460) | (7,901,110) |
| Total members' equity and owners' deficit | 4,201,285 | (7,903,460) | - | (3,702,175) | (4,628,063) |
| | | | | | |
| **Total liabilities and members' equity and owners' deficit** | $ 28,397,493 | $ 7,467,864 | $ (1,035,763) | $ 34,829,594 | $ 34,284,442 |

*See accountant's compilation report*

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combining Statements of Operations
### For the month ended November 30, 2022

| | Mensonides Dairy LLC | Rental Real Estate | Eliminations | Combined Total | Per CWT of Milk |
|---|---|---|---|---|---|
| **Income** | | | | | |
| Milk sales | $ 2,736,737 | $ - | $ - | $ 2,736,737 | 24.38 |
| Less: deductions | (164,522) | - | - | (164,522) | (1.47) |
| Net milk sales | 2,572,215 | - | - | 2,572,215 | 22.92 |
| | | | | | |
| Calf sales | - | - | - | - | - |
| Other dairy income | 27,175 | - | - | 27,175 | 0.24 |
| Dairy lease income | - | 85,000 | (85,000) | - | - |
| Total income | 2,599,390 | 85,000 | (85,000) | 2,599,390 | 23.16 |
| | | | | | |
| **Operating expenses** | | | | | |
| Feeding expenses | | | | | |
| Cow feeding | 1,715,132 | - | - | 1,715,132 | 15.28 |
| Calf feeding | 25,825 | - | - | 25,825 | 0.23 |
| Wages and payroll taxes | 243,580 | - | - | 243,580 | 2.17 |
| Utilities, fuel, and oil | 70,861 | - | - | 70,861 | 0.63 |
| Vet supplies and breeding | 168,044 | - | - | 168,044 | 1.50 |
| Repair and maintenance | 200,640 | - | - | 200,640 | 1.79 |
| Other depreciation | 49,363 | 31,525 | - | 80,888 | 0.72 |
| Supplies | 95,375 | - | - | 95,375 | 0.85 |
| Farming | 7,929 | - | - | 7,929 | 0.07 |
| Property tax | - | - | - | - | - |
| Insurance | 15,479 | - | - | 15,479 | 0.14 |
| Depreciation - dairy cows | 93,195 | - | - | 93,195 | 0.83 |
| Professional fees | 244,187 | - | - | 244,187 | 2.18 |
| Office expense | 11,864 | - | - | 11,864 | 0.11 |
| Lease expense | 85,000 | - | (85,000) | - | - |
| Less: inventoried costs | | | | | |
| Heifers and steers | (577,500) | - | - | (577,500) | (5.14) |
| Farm crops | - | - | - | - | - |
| Total operating expenses | 2,448,974 | 31,525 | (85,000) | 2,395,499 | 21.34 |
| | | | | | |
| Net operating income (loss) | 150,416 | 53,475 | - | 203,891 | 1.82 |
| | | | | | |
| **Other income (expenses)** | | | | | |
| Interest expense | (65,888) | (55,826) | - | (121,714) | (1.08) |
| Gain on sale of dairy animals | 151,297 | - | - | 151,297 | 1.35 |
| Unrealized gain on feed | 692,413 | - | - | 692,413 | 6.17 |
| Total other income (expenses) | 777,822 | (55,826) | - | 721,996 | 6.43 |
| | | | | | |
| **Net income (loss)** | $ 928,238 | $ (2,351) | $ - | $ 925,887 | 8.25 |

*See accountant's compilation report*

18-01681-WLH11   Doc 1098   Filed 02/03/23   Entered 02/03/23 15:34:59   Pg 47 of 55

# Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
## Combining Statements of Operations
### For the eleven months ended November 30, 2022

| | Mensonides Dairy LLC | Rental Real Estate | Eliminations | Combined Total | Per CWT of Milk |
|---|---|---|---|---|---|
| **Income** | | | | | |
| Milk sales | $ 31,203,186 | $ - | $ - | $ 31,203,186 | 25.35 |
| Less: deductions | (1,754,116) | - | - | (1,754,116) | (1.43) |
| Net milk sales | 29,449,070 | - | - | 29,449,070 | 23.92 |
| | | | | | |
| Calf sales | 135,482 | - | - | 135,482 | 0.11 |
| Other dairy income | 276,231 | - | - | 276,231 | 0.22 |
| Dairy lease income | - | 913,043 | (913,043) | - | - |
| Total income | 29,860,783 | 913,043 | (913,043) | 29,860,783 | 24.26 |
| | | | | | |
| **Operating expenses** | | | | | |
| Feeding expenses | | | | | |
| Cow feeding | 19,748,978 | - | - | 19,748,978 | 16.04 |
| Calf feeding | 1,834,594 | - | - | 1,834,594 | 1.49 |
| Wages and payroll taxes | 3,172,035 | - | - | 3,172,035 | 2.58 |
| Utilities, fuel, and oil | 840,695 | - | - | 840,695 | 0.68 |
| Vet supplies and breeding | 1,137,401 | - | - | 1,137,401 | 0.92 |
| Repair and maintenance | 1,307,465 | - | - | 1,307,465 | 1.06 |
| Other depreciation | 549,970 | 346,772 | | 896,742 | 0.73 |
| Supplies | 577,723 | - | - | 577,723 | 0.47 |
| Farming | 279,368 | - | - | 279,368 | 0.23 |
| Property tax | 101,880 | - | - | 101,880 | 0.08 |
| Insurance | 163,538 | - | - | 163,538 | 0.13 |
| Depreciation - dairy cows | 1,068,279 | - | - | 1,068,279 | 0.87 |
| Professional fees | 1,013,795 | - | - | 1,013,795 | 0.82 |
| Office expense | 73,217 | - | - | 73,217 | 0.06 |
| Lease expense | 913,043 | - | (913,043) | - | 0.00 |
| Less: inventoried costs | | | | | |
| Heifers and steers | (3,570,700) | - | - | (3,570,700) | (2.90) |
| Farm crops | (320,746) | - | - | (320,746) | (0.26) |
| Total operating expenses | 28,890,535 | 346,772 | (913,043) | 28,324,264 | 23.01 |
| | | | | | |
| Net operating income (loss) | 970,248 | 566,271 | - | 1,536,519 | 1.25 |
| | | | | | |
| **Other income (expenses)** | | | | | |
| Interest expense | (697,913) | (589,854) | - | (1,287,767) | (1.05) |
| Loss on sale of dairy animals | (816,525) | - | - | (816,525) | (0.66) |
| Unrealized gain on feed | 692,413 | - | - | 692,413 | 0.56 |
| Bankruptcy expenses | (142,962) | - | - | (142,962) | (0.12) |
| Total other income (expenses) | (964,987) | (589,854) | - | (1,554,841) | (1.26) |
| | | | | | |
| **Net income (loss)** | $ 5,261 | $ (23,583) | $ - | $ (18,322) | (0.01) |

*See accountant's compilation report*

18-01681-WLH11   Doc 1098   Filed 02/03/23   Entered 02/03/23 15:34:59   Pg 48 of 55

## Mensonides Dairy, LLC and Art and Teresa Mensonides (Rental Real Estate)
### Combining Statements of Members' Equity and Owners' Deficit
**For the eleven months ended November 30, 2022**

|  | Mensonides Dairy, LLC | Rental Real Estate | Combined Total |
|---|---|---|---|
| Balance, December 31, 2021 | $ 4,252,024 | $ (7,879,877) | $ (3,627,853) |
| Net income (loss) | 5,261 | (23,583) | (18,322) |
| Distributions to members/owners | (56,000) | - | (56,000) |
| Balance, November 30, 2022 | $ 4,201,285 | $ (7,903,460) | $ (3,702,175) |

*See accountant's compilation report*

**Mensonides Dairy, LLC**
Cash Receipts and Disbursements
October 1 through December 31, 2022

| | Actual Oct-22 | Actual Nov-22 | Actual Dec-22 | Comments | Actual Jan-23 |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | $ 1,229,730 | $ 1,515,424 | $ 102,608 | | $ 1,219,798 |
| | | | | | |
| *Plus Receipts* | | | | | |
| Gross Milk Sale Receipts | 2,636,029 | 1,546,262 | 3,413,266 | Oct includes Oct 20 and Nov 1 milk advance, Nov includes only Nov 20 advance, Dec includes Dec 1, Dec 20 and Jan 1, 2023 milk checks. | 2,198,835 |
| Less Deductions | - | - | - | | - |
| Less Coop retains | - | - | - | | - |
| Calf Sales | - | - | - | | - |
| Cull Sale Proceeds - Milking Herd | - | - | - | | - |
| Cull Sale Proceeds - Replacement Herd | - | - | - | | - |
| Cull Sale Proceeds - Calf DM | - | - | - | | - |
| Livestock Sale Proceeds | 208,707 | 771,037 | 513,638 | | 655,393 |
| Cull Sale Proceeds (ongoing) | - | - | - | | - |
| Other Dairy Income | 2,671 | - | 250 | | 24,460 |
| Other Asset Sale Proceeds | - | - | 25,036 | | - |
| Emergency Feed | - | - | - | | - |
| Protective Advance | 563,026 | - | - | | 210,000 |
| Fraudulent Transfer Recoveries | - | 148,150 | - | | - |
| Contingency | - | - | - | | - |
| **Total Receipts** | $ 3,410,432 | $ 2,465,448 | $ 3,952,190 | | $ 3,088,688 |
| | | | | | |
| *Less Disbursements* | | | | | |
| Feed Costs | 2,085,520 | 2,594,263 | 1,945,611 | | 2,182,844 |
| Feed Cost Deposit | - | - | - | | - |
| Wages & Payroll Deductions | 95,059 | 182,446 | 269,245 | December includes three pay-periods. | 177,397 |
| Third-party Feed Expense | - | - | - | | - |
| Other  Monthly/Qtr Payroll Costs | 118,130 | 54,996 | 67,771 | | 83,650 |
| Management Fee | - | 35,578 | 15,000 | | 23,630 |
| Retention Incentive - Non-Mensonides | - | - | - | | - |
| Utilities, Fuel and Oil | 37,418 | 100,085 | 35,618 | | 96,200 |
| Repairs & Maintenance | 58,310 | 193,910 | 81,960 | | 140,421 |
| Vet Supplies and Breeding | 73,796 | 85,439 | 106,003 | | 68,436 |
| Calf Sale Fee | - | - | - | | - |
| Legal Expenses | 47,529 | - | 70,318 | | 51,596 |
| Plan Agent Expense | 119,537 | 33,521 | 11,031 | | 43,643 |
| Accounting | - | 5,803 | - | | - |
| Other Professional Fees / Sale Costs | - | - | 19,080 | | - |
| Supplies | 4,866 | 25,649 | 72,351 | | 75,675 |
| Farming Costs | 22,050 | 123,430 | 50,750 | | 144,354 |
| Insurance | - | 10,312 | 10,172 | | - |
| Property Taxes | 54,805 | - | - | | - |
| Freight Costs | 51,631 | 158,564 | 63,124 | Includes the cost to haul liquid manure | 9,530 |
| Office Expenses | 9,229 | 240 | 256 | | 5,471 |
| DIVVY Cards | - | - | 5,000 | | - |
| Interest Expense | 125,000 | 125,000 | - | | - |
| US Trustee Fees | - | 64,027 | - | | - |
| Principal Payments | 85,000 | 85,000 | - | | - |
| Distributions to Creditors | - | - | - | | - |
| Other | - | - | - | | - |
| Transfers | 110,000 | - | - | | 50,000 |
| Float Reserve | - | - | - | | - |
| Capex | 26,858 | - | 11,712 | | - |
| **TOTAL Disbursements** | $ 3,124,738 | $ 3,878,264 | $ 2,835,000 | | $ 3,152,846 |
| | | | | | |
| Net Change in Cash | $ 285,694 | $ (1,412,815) | $ 1,117,190 | | $ (64,158) |
| | | | | | |
| **Ending Cash Balance** | $ 1,515,424 | $ 102,608 | $ 1,219,798 | | $ 1,155,640 |
| | | | | | |
| Accounts Payable Balance (end of Month) | $ 3,422,244 | $ 3,692,256.00 | 3,749,586 | | |
| Change in Working Capital | $ 1,434,163 | $ (270,011.62) | $ (57,330.29) | | |
| Adjusted Change in Cash | $ (1,148,469) | $ (1,142,804) | $ 1,174,520 | | $ (1,116,752) |

Exhibit E

18-01681-WLH11    Doc 1098    Filed 02/03/23    Entered 02/03/23 15:34:59    Pg 50 of 55

<u>CERTIFICATE OF SERVICE</u>

I, Janine E. Hume declare as follows:

I am employed in the County of Multnomah, state of Oregon; I am over the age of eighteen years and am not a party to this action; my business address is 1000 S.W. Broadway, Suite 1400, Portland, Oregon 97205-3089, in said county and state.

I certify that on February 3, 2023, I served, **via first class mail**, a full and correct copy of the foregoing **SUPPLEMENTAL DECLARATION OF MATTHEW MCKINLAY IN SUPPORT OF (A) MOTION TO SELL DAIRY'S REAL PROPERTY BY AUCTION AND CERTAIN RELATED RELIEF AND (B) MOTION TO SELL DAIRY EQUIPMENT AND VEHICLES BY AUCTION**, to the parties of record, addressed as follows and on parties on the list attached hereto:

James L. Carman
1116 11th Street
Benton City, WA 99320

Jennifer A. Carman
1116   11th Street
Benton City, WA 99320

Danny R. Hicks
4441 Becker Rd.
Toppenish, WA 98948

Angie Lee
Office of the Attorney General
800 Fifth Ave., Suite 2000
Seattle, WA 98104

I also certify that on February 3, 2023, I served the above-referenced document(s) on all ECF participants as indicated on the Court's Cm/ECF system.

CERTIFICATE OF SERVICE - Page 1

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

1

2          I swear under penalty of perjury that the foregoing is true and correct to the

3    best of my knowledge, information, and belief.

4          Dated: February 3, 2023.

5

6                              */s/ Janine E. Hume*
                              Janine E. Hume, Legal Assistant
7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

CERTIFICATE OF SERVICE - Page 2

SUSSMAN SHANK LLP
ATTORNEYS AT LAW
1000 SW BROADWAY, SUITE 1400
PORTLAND, OREGON 97205-3089
TELEPHONE (503) 227-1111
FACSIMILE (503) 248-0130

# Mensonides Dairy LLC
## Service List

| Vendor | Address 1 | Address 2 | City | State | Zip | |
|---|---|---|---|---|---|---|
| A-L Compressed Gases, INC | 4230 East Trent Ave | | Spokane | WA | 99202 | |
| AAAIPARTNERS | PO Box 643 | | Osage Beach | MO | 65065 | |
| ABC Fire Control, Inc. | 1113 N. 6th Ave. | | Yakima | WA | 98902 | |
| ABS Global, INC | Box 22144 Network Place | | Chicago | IL | 60673-1221 | |
| Ace Hardware | 615 Yakima Highway | | Sunnyside | WA | 98944 | |
| ADM | PO Box 92572 | | Chicago | IL | 60675-2572 | |
| Ag Health Laboratories, Inc. | 600 S. 6th Street, Suite A | | Sunnyside | WA | 98944 | |
| AG3 Sourcing | PO Box 565 | | Hamburg | NY | 14075 | |
| Agri-Service | PO Box 285 | | Twin Falls | ID | 83303-0285 | |
| AHV USA INC | 7940 Lander Avenue Suite 3 | | Hilmar | CA | 95324 | |
| Alegria & Company, PS | 210 Chardonnay Avenue Suite D | | Prosser | WA | 99350 | |
| AMB Tool & Equipment | 1729 S 1st St | | Yakima | WA | 98901 | |
| American Radiator | 204 No. Oregon Ave. | | Pasco | WA | 99301 | |
| APEX LLC | P.O. Box 565 | | Hamburg | NY | 14075 | David P. Gardner - ECF |
| Applied Industrial Technologies | 909 N. Front St | | Yakima | WA | 98901 | |
| Aramark | AUS West Lockbox | P. O. Box 101179 | Pasadena | CA | 91189-0005 | |
| Auto Zone | PO Box 116067 | | Atlanta | GA | 30368 | |
| Bailey & Busey PLLC | 411 North Second Street | | Yakima | WA | 98901 | |
| Benton Rural Electric | P.O. Box 1150 | | Prosser | WA | 99350 | |
| BJK Truck Parts | 80862 Hwy 395 N | | Hermiston | OR | 97838 | |
| Bleyhl Farm Service Inc. | 940 E. Wine Country Rd. | | Grandview | WA | 98930 | |
| Blue Mountain Hay LLC | P.O. Box 140 | | Milton-Freewater | OR | 97862 | Michael E. Gossler - ECF |
| Blueline Equipment Comp | 1605 E Mead Ave | | Yakima | WA | 98903 | |
| Bodine Consulting Services, LLC | 173810 W Byron Road | | Prosser | WA | 99350 | |
| Bonzi's | 633 Yakima Valley Hwy | | Sunnyside | WA | 98944 | |
| Bovine Veterinary Services, LLC | 445 Barnard Blvd. | | Sunnyside | WA | 98944 | |
| Bureau Indian Affairs | 13922 Denver West Parkway | Bldg. 54, Suite 300 | Lakewood | CO | 80401 | |
| C & J Trucking LLC | PO Box 867 | | Umatilla | OR | 97882 | |
| Calaway Company, Inc. | 10190 Glade North Road | | Pasco | WA | 99301 | William L. Hames - ECF |
| Capital Insurance Group | PO Box 2093 | | Monterey | CA | 93942 | |
| Central Lube Northwest | PO Box 678 | | Outlook | WA | 98938 | |
| Central Machinery Sales, Inc. | P.O. Box 2838 | 1810 E. James Street | Pasco | WA | 99302 | |
| CenturyLink | PO Box 2961 | | Phoenix | AZ | 85062-2961 | |
| Christensen, INC | 1060 Jadwin Avenue | | RIchland | WA | 99352 | |
| CI Information Management | PO Box 7346 | | Kennewick | WA | 99336 | |
| Cliff's Septic Tank | P.O Box 546 | | Sunnyside | WA | 98944 | |
| CO-Energy | 1025 N. 6th Ave | P.O. Box 70 | Yakima | WA | 98907 | |
| Coastline Equipment | 2000 East Overland Road | | Meridian | ID | 83642 | |
| Columbia Basin Veterinary Services, PLLC | 445 Barnard Blvd | | Sunnyside | WA | 98944 | |
| Commercial Tire | PO Box 970 | | Meridian | ID | 83680 | |
| D & L Chain, inc. | 11022 Rainwater Lane S.E. | | Aumsville | OR | 97325 | |
| Dairy Vet Management | Scott Abbott D.V.M | PO Box 704 | Sunnyside | WA | 98944 | |
| Daritech Inc. | 8540 Benson Road | | Lynden | WA | 98264 | |
| Department of Labor & Industries | ATTN: Employment Standards | PO Box 44510 | Olympia | WA | 98504-4510 | |
| Diesel Tech Machining, INC | PO Box 9935 | | Yakima | WA | 98909 | |
| Dustin Inniger Hoof Trimming LLC | 933 S Schaake Rd | | Othello | WA | 99344 | |
| EPL Feed LLC | PO Box 99 | | Sumas | WA | 98295 | |
| Equipment Blades | 27127 Parklane Drive | | Sioux Falls | SD | 57106 | |
| EZ Weights (Industrial Leasing, Inc) | 1525 West 820 North | | Provo | UT | 84601 | |
| Fast Mobile Service | PO Box 236 | | Grandview | WA | 98930 | |
| Fastenal Company | P.O. Box 1286 | | Winona | MN | 55987-1286 | |
| First Insurance Funding | PO Box 7000 | | Carol Stream | IL | 60197-7000 | |
| Foster Swift | 313 S. Washington Square | | Lansing | MI | 48933 | |
| FSI Fabrication, Inc. | P.O. Box 838 | | Sunnyside | WA | 98944 | |
| Gary Frederickson Ent., INC | PO Box 109 | | Boardman | OR | 97818 | |
| Gavilon Ingredients, LLC | PO Box 100974 | | Pasadena | CA | 91189-0974 | |
| Gavin Veterinary Services PLLC | 500 University Parkway A104 | | Yakima | WA | 98944 | |
| Gordon & Rees LLP - Seattle | 701 Fifth Avenue Suite 2100 | | Seattle | WA | 98104 | |
| H & H Auto Glass | 1500A Yakima Valley Hwy | | Sunnyside | WA | 98944 | |
| HiTop Service LLC | PO Box 685 | | Sunnyside | WA | 98944 | |
| Husch & Husch Fertilizer & Chemicals | P.O. Box 160 | | Harrah | WA | 98933 | |
| Irrigation Specialists,Inc. | PO Box 94378 | | Seattle | WA | 98124-6678 | |
| J & L Hydraulics | 1120 W. Lewis St. | | Pasco | WA | 99301 | |
| Kaman Fluid Power, LLC | P.O. Box 74007436 | | Chicago | IL | 60674-7436 | |
| Kooima Ag | 2642 Rock Ridge Road | | Rock Valley | IA | 51247 | |
| Lad Irrigation Co. | PO Box 880 | | Moses Lake | WA | 98837 | |
| Les Schwab - Prosser | 310 Wine Country Road | | Prosser | WA | 99350 | |
| Loewen Welding & Mfg. Ltd. | PO Box 66 | | Station Matsqui | BC | V4X 3R2 | |
| Lower Valley Machine Shop, INC. | P.O. Box 516 | | Grandview | WA | 98930 | |
| MWI Veterinary Supply (Micro) | 14659 Collections Center Drive | | Chicago | IL | 60693 | |
| NAPA Prosser | 1212 Dudley Street | | Prosser | WA | 99350 | |
| NC Machinery | 2100 Terrace Heights | | Yakima | WA | 98901-2127 | |
| Newhouse Dairy | 1910 Murray Rd. | | Mabton | WA | 98935 | |
| Northland Capital Financial Services, LLC | PO Box 7278 | | St. Cloud | MN | 56302 | |
| Northstar Hotsy | 1210 N. Oregon Avenue | | Pasco | WA | 99301 | |

18-01681-WLH11   Doc 1098   Filed 02/03/23   Entered 02/03/23 15:34:59   Pg 53 of 55

| Name | Address | | City | State | Zip | |
|---|---|---|---|---|---|---|
| Northwest Automatic Lubrication, Inc. | 215 Clay Street NW Unit B-3 | | Auburn | WA | 98001 | |
| Nutrien Ag Solutions | | 0 | | 0 | 0 0 | |
| NW Automatic Lubrication LLC | 215 Clay Street NW Unit B3 | | Auburn | WA | 98001 | |
| NW Mixer Feeders | PO Box 326 | | Caldwell | ID | 83606 | |
| Orange Dairy Service | P.O. Box 522 | | Sunnyside | WA | 98944 | |
| Pacific Ag | 1000 S Hwy 395 Suite A #506 | | Hermiston | OR | 97838 | |
| Pacific Power | PO Box 26000 | | Portland | OR | 97256-0001 | |
| Pacific Propane NW LLC | 790 Hop Road | | Toppenish | WA | 98948 | |
| Pacific Steel | PO Box 407 | | Yakima | WA | 98907 | |
| Pacific Tradewinds | PO Box 2809 | | Othello | WA | 99344 | |
| Paulson Commodities, LTD | 16 Buckingham Terrace | | Lake Oswego | OR | 97034 | |
| PayneWest Insurance | PO Box 4386 | | Missoula | MT | 59806 | |
| Penny Newman | PO Box 12147 | | Fresno | CA | 93776-2147 | |
| PGT | 16 Buckingham Terrace | | Lake Oswego | OR | 97034 | |
| Picatti Brothers, Inc. | PO Box 9576 | | Yakima | WA | 98909 | |
| | | | | | | Michael J. Gearin - ECF |
| Pioneer Commodities, LLC | PO Box 1011 | | Hermiston | OR | 97838 | Brian T. Peterson - ECF |
| Point S Tire & Auto Service | 1410 Yakima Valley Highway | | Sunnyside | WA | 98944 | |
| Powerscreen of Washington | 7915 S. 261st St | | Kent | WA | 98032 | |
| RDO Equipment Co. | P.O. Box 2445 | | Pasco | WA | 99302-2445 | |
| Rogers Machinery Company, Inc. | PO Box 230429 | | Portland | OR | 97281-0429 | |
| Sackman Law, PLLC | 455 E. Hemlock Street | | Othello | WA | 99344 | |
| Safeguard Business Systems, Inc. | Attn: Accounting Dept. | P.O. Box 88043 | Chicago | IL | 60680-1043 | |
| Safety-Kleen Systems, Inc. | PO Box 975201 | | Dallas | TX | 75397-5201 | |
| SageView Veterinary Services PLLC | PO Box 904 | | Prosser | WA | 99350 | |
| Scherer Inc. | 46994 Mindy Street | | Tea | SD | 57064 | |
| Seglar Forage Feeing Solutions, LLC | William J Seglar, DVM | 1985 Country Club Blvd, | Clive | IA | 50325 | |
| Simplot Grower Solutions | PO Box 431 | | Prosser | WA | 99350 | |
| Simpson Bros. Farms, Inc. | 391 Miller Rd. | | Mabton | WA | 98935 | |
| Soul Craft LLC | 774 E. Riverchase Way | | Eagle | ID | 83616 | |
| South Dakota Soybean Processors | PO Box 500 | | Volga | SD | 57071 | |
| Specialty Sales llc | 4672 E. Drummond Avenue | | Fresno | CA | 93725 | |
| Spencer Fluid Power | MS: 631055 | PO Box 11047 | Tacoma | WA | 98411-0047 | |
| Startouch, INC | 454 West Stuart Rd | | Bellingham | WA | 98226 | |
| Stop Claims Corp. | 4202 Hoyt Ave Suite B | | Everett | WA | 98203 | |
| Summit Dairy Health PLLC | 445 Barnard Blvd | | Sunnyside | WA | 98944 | |
| Sunnyside New Holland Inc. | 526 Yakima Valley Hwy | | Sunnyside | WA | 98944 | |
| Sunnyside Valley Irrigation District | P.O. Box 239 | | Sunnyside | WA | 98944-0239 | |
| Susan K. Kuiken | PO Box 911 | | Sunnyside | WA | 98944 | |
| Swift Tool Co. | | | Swift Tool | CO | 0 | |
| Tacoma Screw Products, Inc. | Attn: Accounts Receivable | PO Box 35165 | Seattle | WA | 98124-5165 | |
| Tallgrass Commodities LLC | PO Box 110 | | Wamego | KS | 66547 | |
| Tarp-It, Inc. | 3000 Wilson Creek Rd | | Ellensburg | WA | 98926 | |
| Taylor Electric | P.O. Box 504 | | Moxee | WA | 98936 | |
| TC3 Computing, INC | PO Box 1725 | | Zillah | WA | 98953 | |
| Terra Gold Farms, Inc. | 850 N Broadway Avenue | | Othello | WA | 99344 | |
| The Cincinnati Insurance Companies | PO Box 145620 | | Cincinnati | OH | 45250-5620 | |
| The Lockshop | 1612 E. Edison | | Sunnyside | WA | 98944 | |
| The Pump House | Panhandle Fluid Process, Inc. | PO Box 1188 | Hereford | TX | 79045 | |
| Tire Factory | 3306 N. Commercial Ave | | Pasco | WA | 99301 | |
| Tire Factory - Richland | 2761 Duportail Street | | Richland | WA | 99352 | |
| Tolman Electric, Inc. | PO Box 64 | | Mabton | WA | 98935 | |
| Tony Harris Farms Inc. | 19271 SR 22 | | Mabton | WA | 98932 | |
| Tri State Supply Co. | 205 South 4th Ave | | Yakima | WA | 98902 | |
| TriCity Truck Parts | 3275 Travel Plaza Way | | Pasco | WA | 99301 | |
| Triple M Truck & Equipment | 77765 Westland Road | | Hermiston | OR | 97838 | |
| Turner & Company, Inc. | 5903 Kilawea Dr. | | West Richland | WA | 99353 | |
| US Commodities, LLC | P.O. Box 860417 | | Minneapolis | MN | 55486-0417 | |
| ValCom, Inc. | PO Box 267 | | Buena | WA | 98921 | |
| Valley Agricultural Software | PO Box 740729 | | Los Angeles | CA | 90074-740729 | |
| Valley Auto Parts Inc. | P.O. Box 809 | | Sunnyside | WA | 98944 | |
| Valley Pipe Company, LLC | 169801 County Road 12 | | Prosser | WA | 99350 | |
| Valley Spray, LLC | P.O. Box 237 | | Grandview | WA | 98930 | |
| Valmont Northwest, Inc. | 4225 N. Capital Ave | | Pasco | WA | 99301 | |
| Vet-Ex Animal Health Supply, LLC | 151 McGonagle Rd | | Selah | WA | 98942 | |
| Vine Tech Equipment | 169208 W. KingTull Rd | | Prosser | WA | 99350 | |
| Washington Department of Licensing | 128 N 2nd St #116 | | Yakima | WA | 98901-2614 | |
| Washington State Dept of Agriculture | Livestock Inspection Program | P.O Box 42591 | Olympia | WA | 98504-2591 | |
| Weaver Distributing | 10705 Orchard Avenue | | Yakima | WA | 98908 | |
| Wedam Veterinary Services | 445 Barnard Blvd. | | Sunnyside | WA | 98944 | |
| Western States Equipment | PO Box 3805 | | Seattle | WA | 98124-3805 | |
| Western Stockmens | c/o JR Simplot Company | P.O. Box 35143 | Seattle | WA | 98124-5143 | Daniel Gibbons - ECF |
| Westway Feed Products LLC | 23623 Network Place | | Chicago | IL | 60673-1236 | |
| Whitby Farm | 720 W. Juniper Rd | | Mesa | WA | 99343 | RobertG. McMillen - ECF |
| Woodpecker Truck | | | | | | |
| Yakama Power | 61220 Hwy 97 South | | Toppenish | WA | 98948 | |
| Yakima County Treasurer | P.O. Box 22530 | | Yakima | WA | 98907-2530 | |

18-01681-WLH11    Doc 1098    Filed 02/03/23    Entered 02/03/23 15:34:59    Pg 54 of 55

| | | | | | | |
|---|---|---|---|---|---|---|
| Yakima Waste Systems | P. O. Box 2830 | | Yakima | WA | 98907 | |
| Northwest Dairy Association | 5601 6th Ave S Ste 300 | | Seattle | WA | 98108-2545 | |
| Auke and Joreen Bruinsma | PO Box 959 | | Mabton | WA | 98935 | |
| Auke and Joreen Bruinsma | 17580 SR 22 | | Mabton | WA | 98935 | |
| Kristyn Mensonides | 305 S. Fisher Rd | | Mabton | WA | 98935 | |
| Kristyn Mensonides | 511 Broadway | | Grandview | WA | 9893 | |
| Amy Mensonides | 1014 Scoon Rd | | Sunnyside | WA | 98944 | |
| Amy Mensonides | 501 Walnut Lane | | Grandview | WA | 98930 | |
| Northwest Farm Credit Services, PCA | 2735 Allen Road | PO Box 1610 | Sunnyside | WA | 98944 | John Rizzardi - ECF |
| Northland Capital Financial Services, LLC | PO Box 7278 | | Saint Cloud | MN | 56302 | |
| Northland Capital Financial Services, LLC | Willis Kleinjan, Registered Agent | 333 33rd Avenue South, Suite 100 | St. Cloud | MN | 56301 | Overnight Mail |

18-01681-WLH11     Doc 1098     Filed 02/03/23     Entered 02/03/23 15:34:59     Pg 55 of 55